**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SORRENTO THERAPEUTICS, INC., *et al.*[1] | ) | Case No. 23-90085 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY**
**AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Sorrento Therapeutics, Inc. ("**Sorrento**") and its wholly owned direct subsidiary, Scintilla Pharmaceuticals, Inc. ("**Scintilla**"), as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**") in the United States Bankruptcy Court for the Southern District of Texas Houston Division (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.  In the event that the Schedules or Statements differ from any of the Notes, the Notes shall control.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

---

[1] The Debtor entities in these chapter 11 cases, along with the last four digits of each Debtor entity's federal tax identification number, are: Sorrento Therapeutics, Inc. (4842) and Scintilla Pharmaceuticals, Inc. (7956).  The Debtors' service address is: 4955 Directors Place, San Diego, CA 92121.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on February 13, 2023 (the "**Petition Date**"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 13, 2023, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Debtors pursuant to Bankruptcy Rule 1015(b). On February 28, 2023, the Office of the United States Trustee appointed an official committee of unsecured creditors, which was reconstituted on March 28, 2023. On April 10, 2023, the Office of the United States Trustee appointed an official committee of equity security holders, which was reconstituted on April 13, 2023.

2. **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sorrento and its subsidiaries, including both Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Furthermore, the Schedules and Statements have not been subjected to the same level of accounting review and testing that the

Debtors apply in the preparation of their quarterly and annual consolidated financial information in accordance with GAAP.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time before or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Petition Date or any time prior to or after the Petition Date.

**3.      Reporting Date.** Unless otherwise noted in the instructions or response, the Schedules and Statements generally reflect the Debtors' books and records as of January 31, 2023, except for (x) cash and cash equivalents, accounts receivable, investments for publicly traded stock, letters of credit, accrued property taxes payable, accrued trade payables, trade and intercompany payables, Schedule G (real property leases & executory contracts), possession of books and records, current directors and officers, and Part 10: Schedule A/B 60 attachment for patents, trademarks and trade secrets—all of which are reflected as of the Petition Date, adjusted for payments authorized under the "first-day orders", and (y) investments in interests in other businesses which are reflected as of December 31, 2022, the last date that the investments were revalued.

**4.      Current Values.** The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements except for Part 4: Schedule A/B 14 publicly traded stocks are listed at market value.

**5.      Confidentiality.** There may be instances where certain information was redacted or not included due to the nature of an agreement between Sorrento and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect Sorrento or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

**6.      Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Debtors' cash management motion [Docket No. 28], the Debtors use an integrated, centralized cash management system, in the ordinary course of business, to collect, transfer, and disburse funds (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). As set forth more fully in the cash management motion, the primary Intercompany Transactions giving rise to Intercompany Claims are providing services, payment of payroll, intercompany loans and the direct payment of obligations by Sorrento on behalf of non-Debtor affiliate(s). Historically, most Intercompany Claims are not settled by actual

transfers of cash among the Debtors. Instead, Sorrento tracks all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable balance sheets.

**7.     Accuracy.** Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

**8.     Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for Sorrento to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of January 31, 2023 are presented for all assets, except for cash and cash equivalents, accounts receivable, and letters of credit, which are reflected as of the Petition Date. When necessary, Sorrento has indicated that the value of certain assets is "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, furniture, fixtures, equipment and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

**9.     Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules. Additionally, certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax liabilities, deferred revenue, accrued employee paid time off, acquisition consideration and contingent consideration liability, and unfavorable lease liabilities. Other immaterial assets and liabilities may have been excluded.

**10.     Debtors' Reservation of Rights.** Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

    a    Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and

classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

c.  The (i) listing of a claim on Schedule D as "secured," (ii) listing of a claim on Schedule E/F as "priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by Sorrento of the legal rights of the claimant, or a waiver of Sorrento's rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although Sorrento may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of Sorrento's assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, Sorrento reserves all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim. Listing a claim does not constitute an admission of liability by Sorrento, and Sorrento reserves the right to amend the Schedules accordingly.

d.  In the ordinary course of their business, Sorrento may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Petition Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of Sorrento nor is such property reflected in Sorrento's Statement of Financial Affairs as property or assets of third parties within the control of Sorrento. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and Sorrento reserves all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e.  The claims of individual creditors for, among other things, materials, supplies or services are listed as the amounts entered on Sorrento's books and records and may not reflect credits, allowances or other adjustments due from such creditors to Sorrento. Sorrento reserves all of its rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f.  The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.      The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.      Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

i.      The Debtors did not close the books and records as of the Petition Date.

*[Specific Notes Follow]*

## SPECIFIC NOTES WITH RESPECT TO
## THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES

Each of Schedules A/B, D, E/F, and G contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference. Unless otherwise instructed or indicated, the asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of January 31, 2023, except for (x) cash and cash equivalents, accounts receivable, letters of credit, accrued property taxes payable, accrued trade payables, and trade and intercompany payables—which are reflected as of the Petition Date, adjusted for payments authorized under the "first-day orders," and (y) investments in interests in other businesses which are reflected as of December 31, 2022, the last date that the investments were revalued,. To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1.       **Schedules A/B, Part 1 (Debtors).** Details with respect to the Debtors' cash management system are provided in their cash management motion [Docket No. 28].  The amount listed in Sorrento's Schedule A/B, Part 1 for Gift Cards represents gift cards that were purchased for use in Covid testing related to clinical studies. The gift cards were used to compensate certain clinical trial participants and sample donors. The study was later suspended and the gift cards were left unused.

2.       **Schedules A/B, Part 2 (Sorrento Only).** The amounts listed in Part 2 for Sorrento are listed in accordance with Sorrento's books and records. These amounts do not necessarily reflect assets Sorrento will be able to collect or realize.  The carrying value of the deposits, as reflected in each Sorrento's records, are listed in Part 2.  Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for services and the purchase of materials and supplies. Some of the prepayments may have been applied to subsequent invoices and are no longer outstanding.

3.       **Schedules A/B, Part 3 (Sorrento Only).** The amounts listed in Part 3 do not include the intercompany receivables which are reflected in Part 11.

4.       **Schedules A/B, Part 4 (Sorrento Only).** Any of Sorrento's ownership interests in subsidiaries, partnerships, joint ventures, and companies that Sorrento does not hold substantial equity interest are listed in Schedule A/B, Part 4, at current value as of December 31, 2022, the last date that the investments were revalued.

5.       **Schedules A/B, Part 5 (Sorrento Only).** Sorrento has materials and supplies at various locations. The materials and supplies contain chemicals/reagents which have limited shelf lives and are perishable. No physical counts have occurred to verify the quantity on hand. The net book value of these materials is zero and the current value is unknown. The materials are used in drug production for research and development purposes and expensed to research and development.

6.       **Schedules A/B, Part 7 (Sorrento Only).** Office furniture and office fixtures are combined as 'office furniture' under Question 39. Sorrento maintains a depreciation schedule for

office furniture and office fixtures. Construction in progress furniture will not start to depreciate until it is complete and put into service.

7.      **Schedules A/B, Part 8 (Sorrento Only). '**Other machinery, fixtures and equipment' under Question 50 includes lab equipment and leasehold improvements. Sorrento maintains a depreciation schedule for lab equipment and leasehold improvements. Construction in progress lab equipment and construction in progress leasehold improvements will not start to depreciate until it is complete and put into service.

8.      **Schedules A/B, Part 9 (Sorrento Only).** Sorrento's net book value as of January 31, 2023 is based on right-of-use asset in accordance with ASC 842. This is not the valuation of the landlord's land and building.  Rather, the net book value reflects the carrying value of the Sorrento's right-of-use asset within Sorrento's balance sheet as accounted for under Accounting Standards Codification 842 Leases.

9.      **Schedules A/B, Part 10 (Sorrento Only).** Part 10 identifies Sorrento's  patents, copyrights, trademarks and trade secrets granted as of the Petition Date. A number of the patents and trademarks are registered in multiple countries, including the United States.  Part 10 also includes a best effort listing of the Sorrento's registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.  Part 10 also includes Sorrento's licenses and royalties.  Sorrento's in-licenses are listed in this section. An example of an in-license is if someone has a patent and Sorrento uses the patent through a license for developing products.  Part 10 also includes social media handles and the Amazon Store which is empty.  Part 10 also includes a response to Question 67 relating to lists or records which include personally identifiable information of customers. Sorrento may collect and/or retain personally identifiable information such as names, mailing addresses, email addresses and/or phone numbers in connection with its clinical trials or patient laboratory services. Sorrento may also collect and/or retain user provided personal information, automatically collected online activity and device information in connection with its website.  For additional information, refer to the consolidated Sorrento Therapeutics, Inc. Form 10-K for a description of Sorrento's assessment of goodwill and fair value of intangible assets, including acquired in-process research and development.

10.     **Schedules A/B, Part 11 (Debtors).** Estimated Balance of Net Operating Losses for 2022 Year-End Tax Provision is included in Sorrento's Schedules.  A significant portion of these net operating losses are subject to usage limitations.  See also response to Scintilla's SOFA 31, "Consolidated Tax Group" for additional information with respect to Scintilla Pharmaceuticals, Inc.

11.     **Schedule D (Sorrento Only).** To the best of Sorrento's knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date. Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Sorrento's Schedule D. Sorrento scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of Sorrento's assets in which such creditors may have a lien has been undertaken. Sorrento reserves

all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.  Any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in Schedule D. Therefore, Sorrento may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, Sorrento, or judgment or statutory lien rights on Schedule D.  Certain claims listed on Schedule D may be subject to setoff rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

**12.**      **Schedules E/F, Part 1 (Sorrento Only).** Sorrento has not listed any wage or wage-related obligations that it granted authority to pay pursuant to a Bankruptcy Court order [Docket No. 37] on Schedule E/F. Sorrento believes that all such claims for wages, salaries, expenses, benefits and other compensation as described in the first-day orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant first-day orders.

**13.**      **Schedules E/F, Part 2 (Debtors).** Scintilla has been dormant for over approximately four years. Statutory representation invoices would be covered by Sorrento and included in Sorrento's accounts payable.

Certain creditors may assert mechanics', materialmen's, or other similar liens against Sorrento for amounts listed on Schedule E/F, with respect to which Sorrento reserves all rights.

Sorrento reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, Sorrento reserves its right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F. Sorrento has made reasonable efforts to include all trade creditors on Schedule E/F. However, Sorrento believes there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While Sorrento maintains general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

Sorrento's accounting system tracks vendors by vendor number. There are instances where the same vendor has multiple vendor numbers. However, instances may exist where not all such claims have been identified and Sorrento may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Petition Date. Payments may have been made to certain vendors under applicable first-day orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. To the extent claims were waived, they were excluded from Schedule E/F. These waived claims that were excluded include Latham & Watkins LLP's approximately $3.6 million claim and Ernst & Young U.S. LLP's approximately $600,000 claim.

Schedule E/F also contains information regarding pending litigation involving Sorrento. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule.

Schedule E/F includes the aggregate net intercompany payable as of February 12, 2023 amounts that may or may not result in allowed or enforceable claims by or against a legal entity. Listing these payables is not an admission on the part of Sorrento that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany arrangements not reflected in the Schedules.

**14.** **Schedule G (Sorrento Only).** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. Sorrento may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G.

Sorrento has not listed all such short-term purchase orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G.

Any and all of Sorrento's rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, Sorrento's rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

*[Specific Notes Follow]*

## SPECIFIC NOTES WITH RESPECT TO
## THE DEBTORS' STATEMENT OF FINANCIAL AFFAIRS

1.    **SOFA 1 and SOFA 2 (Sorrento Only).** The Debtors' fiscal year ends on December 31st. SOFA 2 includes the interest payment Sorrento received from Scilex Pharmaceuticals, Inc. for intercompany loans executed in 2021 and 2022.

2.    **SOFA 3 (Sorrento Only).** As described and defined in the cash management motion [Docket No. 28], the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, transfer and disburse funds. Sorrento maintains a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sorrento Therapeutics, Inc., notwithstanding that certain obligations may be obligations of one or more of the Debtors.

Payment data was extracted from NetSuite for multiple bank accounts that Sorrento makes payments out of. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from November 15, 2022 through February 12, 2023.  Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for Sorrento, as applicable.

3.    **SOFA 4 (Sorrento Only).** For purposes of the Schedules and Statements, Sorrento defines insiders as individuals that, based upon the totality of circumstances, have a controlling interest in, or exercise sufficient control over, the respective Debtor so as to unqualifiedly dictate corporate policy and the disposition of assets.

Individuals listed in Sorrento's Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

The payroll-related gross amounts shown in Sorrento's response to this question include salary, employer 401K contribution, bonus or additional compensation, and/or board compensation.

4.    **SOFA 7 (Sorrento Only).** The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which Sorrento is aware. The actions described in SOFA 7 include, but are not limited to, securities/commodities; breach of a non-disclosure agreement and trade secret misappropriation; breach of contract, breach of implied covenant of good faith and fair dealing, fraud in the inducement, negligent misrepresentation, unjust enrichment, promissory estoppel, money had and received, tortious interference with contract, violation of California Uniform Trade Secrets Act; breach of fiduciary duty/duty of loyalty,

tortious interference with prospective economic advantage, and aiding and abetting, common law fraud, wrongful termination; derivative action for breach of contract.

Sorrento reserves all of its rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by Sorrento of any liabilities or that the actions or proceedings were correctly filed against Sorrento or any affiliates of Sorrento. Sorrento also reserves its rights to assert that neither Sorrento nor any affiliate of Sorrento is an appropriate party to such actions or proceedings.

5. **SOFA 9 (Sorrento Only).** The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within Sorrento's books and records.

6. **SOFA 11 (Debtors).** All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sorrento Therapeutics, Inc. and are, therefore, listed on Sorrento's response to SOFA 11. Additional information regarding Sorrento's retention of professional service firms is more fully described in individual retention applications and related orders.

7. **SOFA 20 (Sorrento Only).** Sorrento utilizes Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records. Sorrento also utilizes other off-premise storage locations including Elite Relocation for bioreactor and imaging equipment; Extra Space for computer hardware, incubators, interior construction materials, lab equipment, safety equipment, laboratory glassware/equipment, refrigerators; Microsoft Azure – US West Region for commercial cloud-based virtual server; public storage for laboratory and process equipment; and Wasabi – US West Region for commercial cloud-based electronic data storage.

8. **SOFA 26 (Debtors).** The Debtors do not prepare stand-alone financial statements and therefore do not provide stand-alone financial statements to creditors or constituents. As mentioned under the basis of presentation above, the Debtors generally prepare consolidated financial statements which include financial information for Sorrento and its subsidiaries, including both Debtors and certain non-debtor affiliates in Form 8-K, Form 10-Q, and Form 10-K. The consolidated financial information for Sorrento is posted on Sorrento's website at www.sorrentotherapeutics.com.

9. **SOFA 27 (Sorrento Only).** Sorrento has materials and supplies at various locations. No physical counts have occurred to verify quantity on hand. The net book value of these materials is zero and the current value is unknown. The materials are used in drug production for research and development purposes and expensed to research and development.

10. **SOFA 29 (Sorrento Only).** The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with Sorrento. For each entity, Sorrento has included the individuals who, during the applicable period, were identified as directors and officers of such entity in Sorrento's recordkeeping systems.

**11.**     **SOFA 30 (Sorrento Only).** Any and all known disbursements to insiders of Sorrento, as defined above, have been listed in the response to SOFA 4.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SORRENTO THERAPEUTICS, INC., *et al.*[1] | ) | Case No. 23-90085 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR**
**SORRENTO THERAPEUTICS, INC. (CASE NO. 23-90085)**

---

[1]   The Debtor entities in these chapter 11 cases, along with the last four digits of each Debtor entity's federal tax identification number, are: Sorrento Therapeutics, Inc. (4842) and Scintilla Pharmaceuticals, Inc. (7956). The Debtors' service address is: 4955 Directors Place, San Diego, CA 92121.

**Fill in this information to identify the case:**

Debtor name: Sorrento Therapeutics, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number: 23-90085

 Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from Schedule A/B ............................................. Undetermined

1b. **Total personal property:**
Copy line 91A from Schedule A/B ............................................. $1,829,755,536.10

1c. **Total of all property:**
Copy line 92 from Schedule A/B ............................................. $1,829,755,536.10

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................................. $5,278,850.31

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of Schedule E/F ............................................. $87,983.45

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F ............................................. $139,466,788.60

**4. Total Liabilities**
Lines 2 + 3a + 3b ............................................. $144,833,622.36

**Fill in this information to identify the case:**

Debtor name: Sorrento Therapeutics, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number: 23-90085

 Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:  Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. Cash on hand**

| | | | | Current value of debtor's interest |
|---|---|---|---|---|
| 2.1 | N/A | | | $0.00 |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1 | Bank of America, N.A. | Main Operating Account | 8285 | $4,678,023.78 |
| 3.2 | Bank of America, N.A. | Accounts Payable | 8303 | $0.00 |
| 3.3 | Bank of America, N.A. | Payroll Account | 8308 | $506,330.53 |
| 3.4 | Bank of America, N.A. | Interest Bearing | 8322 | $136,796.31 |
| 3.5 | Bank of America, N.A. | Accounts Receivable Collection | 2149 | $40,792.17 |
| 3.6 | Silicon Valley Bank | Checking Account | 6599 | $1,853,246.34 |

Debtor   Sorrento Therapeutics, Inc.
Name

Case number *(if known)* 23-90085

**4. Other cash equivalents** *(Identify all)*

4.1

| | |
|---|---|
| Gift Cards | $26,500.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| |
|---|
| $7,241,689.13 |

| **Part 2:** | **Deposits and prepayments** |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | HCP Life Science REIT (Directors Place) - Deposit for Directors Place | $1,064,911.92 |
|---|---|---|
| 7.2 | SDG&E Deposit for 4939 Directors Place | $17,030.00 |
| 7.3 | SDG&E Deposit for Camino Santa Fe | $6,426.80 |
| 7.4 | SDG&E Deposit for Directors Place, account 1 & 2 | $16,264.54 |
| 7.5 | Security Deposit 4122 Sorrento Valley Blvd Ste 105 | $51,019.00 |
| 7.6 | Security Deposit 4690 Executive Dr | $711,094.64 |
| 7.7 | Security Deposit for 8395 Camino Santa Fe | $38,811.71 |
| 7.8 | Security Deposit for 9380 Judicial Drive lease | $316,000.00 |
| 7.9 | Stockbridge Northridge Security deposit for Sofusa (Atlanta) | $50,760.65 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | See Schedule A/B 8 Attachment | $6,101,218.28 |
|---|---|---|

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| |
|---|
| $8,373,537.54 |

| **Part 3:** | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**11. Accounts receivable**

| | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11a. | 90 days old or less: | _____ $0.00_ face amount | – | _____ $0.00_ doubtful or uncollectible accounts | = ........ ➔ | _____ $0.00_ |
| 11b. | Over 90 days old: | _____ $71,425.07_ face amount | – | _____ $0.00_ doubtful or uncollectible accounts | = ........ ➔ | __ $71,425.07_ |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $71,425.07 |
|---|

---

**Part 4:    Investments**

---

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| | | |
|---|---|---|
| 14.1 | Celularity Inc. | Market | $14,969,637.00 |
| 14.2 | Scilex Holding Company - Warrant | Market | $9,789,545.00 |
| 14.3 | Scilex Holding Company - Common | Market | $595,683,490.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                     % of ownership:

| | | | |
|---|---|---|---|
| 15.1 | See Schedule A/B 15 Attachment | Various | Various | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| | | | |
|---|---|---|---|
| 16.1 | N/A | | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| $620,442,672.00 |
|---|

---

**Part 5:    Inventory, excluding agriculture assets**

---

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**19. Raw materials**

19.1 | N/A | N/A | N/A | N/A | N/A |

**20. Work in progress**

20.1 | N/A | N/A | N/A | N/A | N/A |

**21. Finished goods, including goods held for resale**

21.1 | N/A | N/A | N/A | N/A | N/A |

**22. Other inventory or supplies**

22.1 | Material used in drug production for research and development purposes expensed to research and development. See Global Notes. | N/A | $0.00 | N/A | Undetermined |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

Undetermined

**24. Is any of the property listed in Part 5 perishable?**

☐ No
☒ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☒ Yes    Book value    $0.00; See Global Notes.    Valuation method    N/A    Current value    Undetermined

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No
☐ Yes

**Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28. Crops—either planted or harvested**

28.1 | | | | N/A |

**29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish

29.1 | | | | N/A |

**30. Farm machinery and equipment** (Other than titled motor vehicles)

30.1 _____ _____ _____ N/A

**31. Farm and fishing supplies, chemicals, and feed**

31.1 _____ _____ _____ N/A

**32. Other farming and fishing-related property not already listed in Part 6**

32.1 _____ _____ _____ N/A

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

Undetermined

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:  Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1   Furniture and Fixtures | $286,387.36 | N/A | Undetermined |
| 39.2   CIP - Furniture | $365,265.59 | N/A | Undetermined |
| **40. Office fixtures** | | | |
| 40.1   See Global Notes | See Global Notes | N/A | Undetermined |

**41. Office equipment, including all computer equipment and communication systems equipment and software**

41.1

| N/A | N/A | N/A | N/A |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1

| N/A | N/A | N/A | N/A |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

<div style="border:1px solid">Underdetermined ◀━━━━━━▶</div>

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 8:   Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | |
| N/A | N/A | N/A | N/A |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | |
| N/A | N/A | N/A | N/A |
| **49. Aircraft and accessories** | | | |
| 49.1 | | | |
| N/A | N/A | N/A | N/A |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 | | | |
| Lab Equipment | $13,427,736.63 | N/A | Undetermined |
| 50.2 | | | |
| CIP - Lab Equipment | $6,203,718.38 | N/A | Undetermined |
| 50.3 | | | |
| Leasehold Improvements | $4,597,853.98 | N/A | Undetermined |
| 50.4 | | | |
| CIP - Leasehold Improvements | $3,871,520.05 | N/A | Undetermined |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

<div style="border:1px solid">Undetermined ◀━━━━━━▶</div>

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 9: | Real Property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | | | |
| See Schedule A/B 55 Attachment | Leased | $74,051,631.00 | N/A | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| Undetermined |
|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**60. Patents, copyrights, trademarks, and trade secrets**

| | | | |
|---|---|---|---|
| 60.1 | | | |
| See Schedule A/B 60 Attachment | $0.00 | N/A | Undetermined |

**61. Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61.1 | | | |
| See Schedule A/B 61 Attachment | $0.00 | N/A | Undetermined |

**62. Licenses, franchises, and royalties**

62.1

| See Schedule A/B 62 Attachment | $0.00 | N/A | Undetermined |

**63. Customer lists, mailing lists, or other compilations**

63.1

| N/A | N/A | N/A | N/A |

**64. Other intangibles, or intellectual property**

64.1

| See Schedule A/B 64 Attachment | $69,945,935.88 | N/A | Undetermined |

**65. Goodwill**

65.1

| See Schedule A/B 65 Attachment | $62,597,971.24 | N/A | Undetermined |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| Undetermined |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☑ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | | | | Current value of debtor's interest |

**71. Notes receivable**

Description (include name of obligor)

71.1

| N/A | N/A | N/A | = ➜ | N/A |
| | total face amount | doubtful or uncollectible amount | | |

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1

| See Schedule A/B 72 Attachment | Tax year | 2022 | $1,072,745,460.64 |

**73. Interests in insurance policies or annuities**

73.1

| N/A | | N/A |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1     See Schedule A/B 74 Attachment           Undetermined

Nature of Claim       Various

Amount requested      Undetermined

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1     American International Group, Inc.           Undetermined

Nature of Claim       Directors and Officers Policy Reimbursement

Amount requested      Undetermined

**76. Trusts, equitable or future interests in property**

76.1     N/A           N/A

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | | |
|---|---|---|
| 77.1 | Intercompany Receivable - ACEA China | $14,577,286.26 |
| 77.2 | Intercompany Receivable - ACEA US | $35,720,971.90 |
| 77.3 | Intercompany Receivable - BioServ | $3,698,059.89 |
| 77.4 | Intercompany Receivable - Concortis | $33,022,351.10 |
| 77.5 | Intercompany Receivable - Levena China | $385,044.85 |
| 77.6 | Intercompany Receivable - Levena US | $2,190,092.93 |
| 77.7 | Intercompany Receivable - Shanghai Medical Technology | $4,453,617.16 |
| 77.8 | Intercompany Receivable - Sorrento Therapeutics Mexico | $23,203,662.98 |
| 77.9 | Intercompany Receivable - Virttu Biologics | $3,629,664.65 |

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.        $1,193,626,212.36

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:**    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $7,241,689.13 | |

Debtor   Sorrento Therapeutics, Inc.
         Name

Case number *(if known)* 23-90085



**81. Deposits and prepayments.** Copy line 9, Part 2.        $8,373,537.54

**82. Accounts receivable.** Copy line 12, Part 3.        $71,425.07

**83. Investments.** Copy line 17, Part 4.        $620,442,672.00

**84. Inventory.** Copy line 23, Part 5.        Undetermined

**85. Farming and fishing-related assets.** Copy line 33, Part 6.        Undetermined

**86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7.        Undetermined

**87. Machinery, equipment, and vehicles.** Copy line 51, Part 8.        Undetermined

**88. Real property.** Copy line 56, Part 9.        → Undetermined

**89. Intangibles and intellectual property.** Copy line 66, Part 10.        Undetermined

**90. All other assets.** Copy line 78, Part 11.        $1,193,626,212.36

**91. Total. Add lines 80 through 90 for each column**   91a.   $1,829,755,336.10     91b.   Undetermined

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.        $1,829,755,336.10

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| Accenture LLP | $2,000.00 |
| Agilent Technologies, Inc. | $5,276.20 |
| Amphenol Thermometrics, Inc. dba Amphenol Advanced Sensors | $4,067.01 |
| Aon Consulting, Inc. | $5,442.72 |
| Aon Consulting, Inc. | $15,300.00 |
| Bank of America - Merrill Lynch | $5,107.43 |
| Beckman Coulter, Inc. | $5,537.00 |
| Beckman Coulter, Inc. | $8,153.77 |
| Beckman Coulter, Inc. | $9,637.27 |
| Berkeley Lights, Inc. | $61,713.79 |
| BIOCOM | $18,375.00 |
| Biotechnology Innovation Organization | $18,000.00 |
| C Technologies,Inc. | $2,680.39 |
| Canto, Inc. | $7,566.67 |
| Cellipont Bioservices (Performance Cell Manufacturing, Inc. -VetStem) | $67,927.75 |
| Cellipont Bioservices (Performance Cell Manufacturing, Inc. -VetStem) | $81,878.85 |
| Cellipont Bioservices (Performance Cell Manufacturing, Inc. -VetStem) | $292,708.43 |
| Charles River Laboratories | $40,836.00 |
| Charles River Laboratories | $47,295.00 |
| Computer Packages INC. | $13,767.50 |
| Computer Packages INC. | $164,796.00 |
| Copyright Clearance Center Inc. | $41,489.05 |
| CorpTax, Inc. | $41,503.00 |
| Darktrace Holdings Limited | $6,475.33 |
| Diagnostic Consulting Network, LLC dba DCN Diagnostics | $11,000.00 |
| Donnelley Financial, LLC | $18,472.26 |
| Donnelley Financial,LLC | $21,875.00 |
| ETrade Financial Corporate Services | $12,833.33 |
| ETrade Financial Corporate Services | $18,356.28 |
| Fenwal Inc | $3,600.00 |
| FloQast Inc | $11,485.96 |
| FloQast Inc | $3,181.87 |
| Fred Hutchinson Cancer Research Centre | $16,666.67 |
| GenTarget,Inc. | $395.00 |
| Geometric Solutions, Inc. | $6,306.00 |
| Global Life Sciences Solutions USA LLC | $3,256.60 |
| Global Life Sciences Solutions USA LLC | $1,973.30 |
| Global Life Sciences Solutions USA LLC | $3,200.00 |
| Global Life Sciences Solutions USA LLC | $19,215.00 |
| Global Life Sciences Solutions USA LLC | $28,048.02 |
| Global Life Sciences Solutions USA LLC | $5,419.60 |
| Global Life Sciences Solutions USA LLC | $141,926.27 |
| GraphPad Software,Inc | $3,500.00 |
| Hanson Wade | $3,500.00 |

In re: Sorrento Therapeutics, Inc.

Case No. 23-90085 (DRJ)

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| iDeals Solutions | $9,200.00 |
| Illumina, Inc. | $15,514.75 |
| Illumina, Inc. | $1,291.50 |
| InClin, Inc. | $61,927.15 |
| InClin, Inc. | $92,189.08 |
| Intertek Testing Services N.A. Inc. | $8,400.00 |
| Intrado (Formerly West LLC) | $3,528.00 |
| Jackson & Blanc | $3,849.16 |
| Jackson Walker LLP | $250,000.00 |
| Latham & Watkins LLP | $1,000,000.00 |
| Life Technologies Corp. | $2,573.10 |
| Life Technologies Corp. | $8,000.00 |
| Life Technologies Corp. | $8,036.19 |
| Life Technologies Corp. | $8,036.19 |
| Life Technologies Corp. | $11,441.70 |
| Life Technologies Corporation-BOA | $5,667.69 |
| Linical Accelovance America, Inc. | $361,369.44 |
| Linical Accelovance America, Inc. | $62,911.48 |
| Lonza Sales Ltd | $14,175.19 |
| M3 Advisory Partners, LP | $250,000.00 |
| Marsh & McLennan | $24,990.09 |
| Marsh & McLennan | $1,099.10 |
| Marsh & McLennan | $4,590.24 |
| Marsh & McLennan | $594,904.05 |
| Marsh & McLennan | $167,760.45 |
| Marsh & McLennan | $55,500.98 |
| Marsh & McLennan | $561,380.13 |
| Marshall Scientific, LLC | $9,235.00 |
| Micro Photonics | $44,359.60 |
| MP BIOMEDICALS LLC | $2,406.00 |
| nanocellect Biomedical,Inc. | $8,874.99 |
| Nasdaq Corporate Solutions,LLC | $8,583.69 |
| Nature Technology Corp | $29,166.65 |
| Nelson Labs-A Sotera Health Company | $5,977.00 |
| Nova Biomedical | $1,194.31 |
| Oracle America, Inc | $95,920.22 |
| Oracle America, Inc. | $3,294.52 |
| Pacific Rim Mechanical | $3,336.00 |
| Pall Corporation | $29,527.34 |
| Parron Hall Office Interiors | $2,890.97 |
| PatSnap | $35,555.56 |
| PerkinElmer Health Sciences, Inc | $9,996.00 |
| PharmaCircle, LLC | $833.30 |
| POPS! Diabetes Care, Inc. | $250,000.00 |

In re: Sorrento Therapeutics, Inc.

Case No. 23-90085 (DRJ)

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| Portfolio Media,Inc | $5,512.50 |
| Precision Nanosystems US Inc. | $4,320.00 |
| Precision Oncology Acqusition Co. Inc. (DBA: Precision for Medicine) | $23,388.66 |
| Precision Oncology Acqusition Co. Inc. (DBA: Precision for Medicine) | $59,380.39 |
| Prepaid Income Taxes - Arizona | $250.00 |
| Prepaid Income Taxes - California | $19,200.00 |
| Prepaid Income Taxes - Kentucky | $500.00 |
| Prepaid Income Taxes - Montana | $250.00 |
| Prepaid Income Taxes - New Hampshire | $2,330.08 |
| Prepaid Income Taxes - New Jersey | $4,000.00 |
| Prepaid Income Taxes - New York | $1,883.00 |
| Prepaid Income Taxes - New York - MTA | $568.00 |
| Prepaid Income Taxes - New York City | $250.00 |
| Prepaid Income Taxes - Oregon | $350.00 |
| Prepaid Income Taxes - Rhode Island | $2,800.21 |
| Prepaid Income Taxes - Utah | $500.00 |
| Prepaid Income Taxes - Wisconsin | $300.00 |
| Prism Plastics Products, Inc dba Westfall Technik | $15,388.50 |
| Quartzy Inc. | $36,666.92 |
| RELX Inc. DBA LexisNexis | $10,885.41 |
| Richard Kofoed dba SNS Global USA, LLC | $6,840.64 |
| Roche Diagnostics Corporation | $1,162.80 |
| Roche Diagnostics Corporation | $1,938.00 |
| San Diego County Treasurer-Tax Collector | $34,992.53 |
| San Diego County Treasurer-Tax Collector | $62,416.62 |
| San Diego County Treasurer-Tax Collector | $59,680.33 |
| San Diego Machinery Movers,Inc | $5,224.00 |
| Sanguine Biosciences, Inc. | $22,682.40 |
| SAS Institute Inc | $78,200.00 |
| Scinote, LLC | $6,220.80 |
| Shimadzu Scientific Instruments,Inc | $7,333.86 |
| Siemens Industry ,Inc | $4,308.33 |
| Skillsoft Corporation | $3,909.56 |
| Stern IR, Inc. | $16,888.47 |
| Tegrant Alloyd Brands, Inc | $6,126.00 |
| Terra Universal.Com | $2,223.40 |
| The Executive Corporation dba The Executive Advertising | $1,138.43 |
| The Scripps Research Institute Office Tec | $45,833.33 |
| Thermo Electron North America LLC | $15,149.05 |
| Thermo Electron North America LLC | $8,355.39 |
| Thermo Electron North America LLC | $9,898.00 |
| Thomson Reuters (Tax & Accounting) Inc. | $1,515.02 |
| To record 1% Letter of Credit autorenewal - 9380 Judicial - commitment fee & extension fee - Dec 2022 to Oct 2023 | $5,077.13 |
| To record BOA annual LC issuance fee for 9151 Rehco building security deposit LOC 68175695 (April 2022-March 2023) - already expensed April 22 | $5,778.72 |

In re: Sorrento Therapeutics, Inc.

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| To record BofA annual LOC fees | $20,833.10 |
| UKG Inc. | $18,808.34 |
| UKG Inc. | $10,400.00 |
| Uline | $1,087.65 |
| Uppsala Monitoring Centre | $11,740.58 |
| Veeva Systems,Inc. | $5,500.00 |

**SCHEDULE AB 15 ATTACHMENT**

Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses

| Name of Entity | % of Ownership | Valuation Method | Current Value |
|---|---|---|---|
| Aardvark Therapeutics, Inc. | 9.42% | Cost | $10,000,000.00 |
| ACEA Therapeutics, Inc. | 100.00% | Consolidated entity; cost method in parent books | $44,042,641.28 |
| Adnab, Inc. | 70.00% | Consolidated entity; cost method in parent books | $0.00 |
| Ark Animal Health, Inc. | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| BioServ Corporation | 100.00% | Consolidated entity; cost method in parent books | $3,600,000.00 |
| Brink Biologics, Inc. | 8.43% | Cost | $355,484.00 |
| Concortis Biosystems, Corp. | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| Coneksis, Inc. | 8.43% | Cost | $152,350.00 |
| Cytimm Therapeutics, Inc. | 50.00% | Consolidated entity; cost method in parent books | $0.00 |
| Deverra Therapeutics, Inc. | 25.34% | Equity Method | $0.00 |
| Elina Labs LLC | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| Elsie Biotechnologies, Inc. | 37.66% | Cost | $0.00 |
| Globavir Biosciences, Inc. | 4.20% | Cost | $1,500,000.00 |
| ImmuneOncia Therapeutics, Inc. | 32.06% | Equity Method | $0.00 |
| Pulsar Therapeutics, Inc. | 5.43% | Cost | $0.00 |
| Scintilla Health, Inc. | 80.00% | Consolidated entity; cost method in parent books | $0.00 |
| Scintilla Pharmaceuticals, Inc | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| SmartPharm Therapeutics, Inc. | 100.00% | Consolidated entity; cost method in parent books | $19,452,668.80 |
| SNAN Holdco LLC | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| Sorrento Biologics, Inc. | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| Sorrento Capital Acquisition Corp I | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| Sorrento Holding Company | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| Sorrento Therapeutics Mexico, S. de R.L. de C.V. | 66.70% | Consolidated entity; cost method in parent books | $1,951,951.95 |
| Sorrento Therapeutics, Inc. Hong Kong Limited | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| TNK Therapeutics, Inc. | 100.00% | Consolidated entity; cost method in parent books | $4,000.00 |
| Vavotar Life Sciences LLC | 100.00% | Consolidated entity; cost method in parent books | $0.00 |
| Virex Health, Inc. | 100.00% | Consolidated entity; cost method in parent books | $0.00 |

**SCHEDULE AB 55 ATTACHMENT**

Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| Corporate Headquarters, Administrative, and Research & Development - 4955 Directors Place, San Diego, CA 92121 | Leased | $22,221,325.00 | N/A | Undetermined |
| Executive Offices, Administrative, and Research & Development - 4921 Directors Place, San Diego, CA 92121 | Leased | $12,315,164.00 | N/A | Undetermined |
| Research & Development - 4939 Directors Place, San Diego, CA 92121 | Leased | $19,781,751.00 | N/A | Undetermined |
| Research & Development - 8340 Camino Santa Fe, Ste D-E, San Diego, CA 92121 | Leased | $860,674.00 | N/A | Undetermined |
| Research & Development - 8395 Camino Santa Fe, Ste A-C, San Diego, CA 92121 | Leased | $452,245.00 | N/A | Undetermined |
| Research & Development - 9151 Rehco Rd, San Diego, CA 92121 | Leased | $6,533,799.00 | N/A | Undetermined |
| Research & Development - 9380 Judicial Drive, San Diego, CA 92121 | Leased | $10,272,447.00 | N/A | Undetermined |
| Research & Development - Sofusa Atlanta - 8601 Dunwoody Place, Ste 570, 580, 600, Sandy Springs, GA 30350 | Leased | $1,111,958.00 | N/A | Undetermined |
| Research & Development - Sorrento Pines - 4122 Sorrento Valley Blvd, Ste 105, San Diego, CA 92121 | Leased | $502,268.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-004020071-0001 APPLICATOR DEVICE FOR A FLUID DELIVERY APPARATUS-European Community | $0.00 | N/A | Undetermined |
| Patent-004043693-0001 CARRYING CASE FOR DRUG DELIVERY DEVICE-European Community | $0.00 | N/A | Undetermined |
| Patent-004043727-0001 COLLETT ASSEMBLY FOR A FLUID DELIVERY APPARATUS-European Community | $0.00 | N/A | Undetermined |
| Patent-004043776-0001 STRAP COMPONENT FOR A FLUID DELIVERY APPARATUS-European Community | $0.00 | N/A | Undetermined |
| Patent-004045979-0001 CARTRIDGE ASSEMBLY FOR A FLUID DELIVERY APPARATUS-European Community | $0.00 | N/A | Undetermined |
| Patent-004046399-0001 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-European Community | $0.00 | N/A | Undetermined |
| Patent-037855 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Eurasian Patent Organization | $0.00 | N/A | Undetermined |
| Patent-10,336,829 INTRACELLULAR DELIVERY COMPOUNDS | $0.00 | N/A | Undetermined |
| Patent-10029082 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION | $0.00 | N/A | Undetermined |
| Patent-10029083 MEDICAL DEVICES FOR DELIVERY OF siRNA | $0.00 | N/A | Undetermined |
| Patent-10029084 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON | $0.00 | N/A | Undetermined |
| Patent-10035855 ANTIBODY THERAPEUTICS THAT BIND CD47 | $0.00 | N/A | Undetermined |
| Patent-10058609 ANTIGEN BINDING PROTEINS THAT BIND PD-L1 | $0.00 | N/A | Undetermined |
| Patent-10059774 ANTIBODY THERAPEUTICS THAT BIND CD38 | $0.00 | N/A | Undetermined |
| Patent-10100118 ANTIBODY THERAPEUTICS THAT BIND CD123 | $0.00 | N/A | Undetermined |
| Patent-10100126 ANTIBODY THERAPEUTICS THAT BIND PSMA | $0.00 | N/A | Undetermined |
| Patent-10111807 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS | $0.00 | N/A | Undetermined |
| Patent-10118963 ANTIBODY BINDING PROTEINS THAT BIND PD-L1 | $0.00 | N/A | Undetermined |
| Patent-10-1724251 DRAPED MICRONEEDLE ARRAY-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-1736021 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10174107 ANTIGEN BINDING PROTEINS THAT BIND DLL-4 | $0.00 | N/A | Undetermined |
| Patent-10-1758587 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-1790815 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-1794376 MEDICAL DEVICES FOR DELIVERY OF siRNA-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-1794377 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-1799612 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10183156 TRANSDERMAL DRUG DELIVERY DEVICE | $0.00 | N/A | Undetermined |
| Patent-10202453 ANTIBODY THERAPEUTICS THAT BIND CTLA4 | $0.00 | N/A | Undetermined |
| Patent-10213588 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS | $0.00 | N/A | Undetermined |
| Patent-10-2145638 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-2265775 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-2284247 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10232160 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS | $0.00 | N/A | Undetermined |
| Patent-10233251 ANTIBODY THERAPEUTICS THAT BIND CD137 | $0.00 | N/A | Undetermined |
| Patent-10233255 ANTIBODY THERAPEUTICS THAT BIND STAT3 | $0.00 | N/A | Undetermined |
| Patent-10-2365067 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-2370538 TRANSDERMAL DRUG DELIVERY DEVICE-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-2388880 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-2395342 METHOD FOR ADMINISTRATION AND METHODS FOR TREATING CARDIOVASCULAR DISEASES WITH RESINIFERATOXIN-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10-2410078 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-10245421 NANOPATTERNED DEVICE WITH ENHANCED CELLULAR INTERACTION | $0.00 | N/A | Undetermined |
| Patent-10-2460736 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-Republic of Korea | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-10259881 ANTIBODY THERAPEUTICS THAT BIND CD137 | $0.00 | N/A | Undetermined |
| Patent-10272154 ANTIGEN BINDING PROTEINS THAT BIND WISP1 | $0.00 | N/A | Undetermined |
| Patent-10301386 ANTIBODY THERAPEUTICS THAT BIND CD147 | $0.00 | N/A | Undetermined |
| Patent-10301395 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES | $0.00 | N/A | Undetermined |
| Patent-10328248 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS | $0.00 | N/A | Undetermined |
| Patent-10342965 METHOD FOR INCREASING PERMEABILITY OF AN EPITHELIAL BARRIER | $0.00 | N/A | Undetermined |
| Patent-10377827 ANTIGEN BINDING PROTEINS THAT BIND C-MET | $0.00 | N/A | Undetermined |
| Patent-10435476 ANTIBODY THERAPEUTICS THAT BIND JAG1 | $0.00 | N/A | Undetermined |
| Patent-10435479 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES | $0.00 | N/A | Undetermined |
| Patent-104411332 FULLY HUMAN ANTIBODIES THAT BIND TO VEGFR2-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-10472413 ANTI-INFECTIVE BINDING PROTEINS THAT BIND AIP2 | $0.00 | N/A | Undetermined |
| Patent-10736168 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-10479837 FULLY HUMAN ANTI-CXC CHEMOKINE RECEPTOR 5 (CXCR5) ANTIBODIES | $0.00 | N/A | Undetermined |
| Patent-105106782 ANTIBODY THERAPEUTICS THAT BIND CD47-Taiwan | $0.00 | N/A | Undetermined |
| Patent-10519245 Antigen Binding Proteins that Bind Insulin-Like Growth Factor Receptor-1 (IGF1R) | $0.00 | N/A | Undetermined |
| Patent-10568317 ANTIGEN BINDING PROTEINS THAT BIND PD-1-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-10569010 FLUID DELIVERY APPARATUS HAVING A GAS EXTRACTION DEVICE AND METHOD OF USE | $0.00 | N/A | Undetermined |
| Patent-10583193 CELL PENETRATING PEPTIDE INHIBITORS OF p53-MDM2 INTERACTION | $0.00 | N/A | Undetermined |
| Patent-10584168 ANTIGEN BINDING PROTEINS THAT BIND PD-1 | $0.00 | N/A | Undetermined |
| Patent-10590165 ANTIBODY DRUG CONJUGATES | $0.00 | N/A | Undetermined |
| Patent-10596210 ONCOLYTIC HERPES SIMPLEX VIRUS INFECTED CELLS | $0.00 | N/A | Undetermined |
| Patent-10603478 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY | $0.00 | N/A | Undetermined |
| Patent-10668148 FULLY HUMAN ANTI-C-X-C CHEMOKINE RECEPTOR 3 (CXCR3) ANTIBODIES | $0.00 | N/A | Undetermined |
| Patent-10696746 ANTIGEN BINDING PROTEINS THAT BIND CCR2 | $0.00 | N/A | Undetermined |
| Patent-10709884 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION | $0.00 | N/A | Undetermined |
| Patent-10717779 ANTIGEN BINDING PROTEINS THAT BIND DLL-4 | $0.00 | N/A | Undetermined |
| Patent-10729643 METHODS FOR ADMINISTRATION AND METHODS FOR TREATING CARDIOVASCULAR DISEASES WITH RESINFERATOXIN | $0.00 | N/A | Undetermined |
| Patent-10737082 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS | $0.00 | N/A | Undetermined |
| Patent-10773065 INCREASED BIOAVAILABILITY OF TRANSDERMALLY DELIVERED AGENTS | $0.00 | N/A | Undetermined |
| Patent-10774135 VARIANT ANTIBODIES THAT BIND AIP2 | $0.00 | N/A | Undetermined |
| Patent-10781260 ANTI-OX40 BINDING PROTEINS | $0.00 | N/A | Undetermined |
| Patent-10799598 DISULFIDE BRIDGING CONJUGATES | $0.00 | N/A | Undetermined |
| Patent-10800852 ANTIBODY THERAPEUTICS THAT BIND CD38 | $0.00 | N/A | Undetermined |
| Patent-10806913 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS | $0.00 | N/A | Undetermined |
| Patent-10806914 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON | $0.00 | N/A | Undetermined |
| Patent-10813958 USE OF ONCOLYTIC HERPES SIMPLEX VIRUS, ALONE OR IN COMBINATION WITH IMMUNE CHECK-POINT INHIBITOR, IN THE TREATMENT OF CANCER | $0.00 | N/A | Undetermined |
| Patent-108271359 ANTIBODY THERAPEUTICS THAT BIND CTLA4-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-10836821 DRUG-CONJUGATE WITH A TARGETING MOLECULE AND AT LEAST TWO DIFFERENT DRUGS | $0.00 | N/A | Undetermined |
| Patent-10905822 FLUID DELIVERY APPARATUS HAVING A GAS EXTRACTION DEVICE AND METHOD OF USE | $0.00 | N/A | Undetermined |
| Patent-10919964 ANTIGEN BINDING PROTEINS THAT BIND PD-L1 | $0.00 | N/A | Undetermined |
| Patent-10925968 CELL INTERNALIZING COMPOUNDS | $0.00 | N/A | Undetermined |
| Patent-10927171 ANTIBODY THERAPEUTICS THAT BIND TIM3 | $0.00 | N/A | Undetermined |
| Patent-10934361 ANTIBODY THERAPEUTICS THAT BIND CD123 | $0.00 | N/A | Undetermined |
| Patent-10940085 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS | $0.00 | N/A | Undetermined |
| Patent-10953211 TRANSDERMAL DRUG DELIVERY DEVICE | $0.00 | N/A | Undetermined |
| Patent-10967071 DRUG-CONJUGATES, CONJUGATION METHODS, AND USES THEREOF | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-11013816 ANTIBODY DRUG CONJUGATES HAVING DERIVATIVES OF AMATOXIN AS THE DRUG | $0.00 | N/A | Undetermined |
| Patent-11027012 ANTIGEN BINDING PROTEINS THAT BIND PD-L1 | $0.00 | N/A | Undetermined |
| Patent-110300614 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-11040183 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS | $0.00 | N/A | Undetermined |
| Patent-11066398 SMALL MOLECULE C-MYC INHIBITORS | $0.00 | N/A | Undetermined |
| Patent-11083881 METHOD FOR INCREASING PERMEABILITY OF AN EPITHELIAL BARRIER | $0.00 | N/A | Undetermined |
| Patent-11110066 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS | $0.00 | N/A | Undetermined |
| Patent-11111304 FULLY HUMAN ANTIBODIES THAT BIND TO VASCULAR ENDOTHELIAL GROWTH FACTOR RECEPTOR 2 (VEGFR2) | $0.00 | N/A | Undetermined |
| Patent-11129975 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS | $0.00 | N/A | Undetermined |
| Patent-11135414 MEDICAL DEVICES FOR DELIVERY OF siRNA | $0.00 | N/A | Undetermined |
| Patent-11142579 VARIANT ANTIBODIES THAT BIND OX40 | $0.00 | N/A | Undetermined |
| Patent-11155623 ANTIBODY THERAPEUTICS THAT BIND CTLA4 | $0.00 | N/A | Undetermined |
| Patent-11155628 ANTIGEN BINDING PROTEINS THAT BIND C-MET | $0.00 | N/A | Undetermined |
| Patent-11174314 ANTI-KRAS BINDING PROTEINS | $0.00 | N/A | Undetermined |
| Patent-11179554 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE | $0.00 | N/A | Undetermined |
| Patent-11179555 NANOPATTERNED DEVICE WITH ENHANCED CELLULAR INTERACTION | $0.00 | N/A | Undetermined |
| Patent-11180568 ANTIBODY THERAPEUTICS THAT BIND CD137 | $0.00 | N/A | Undetermined |
| Patent-11191845 CD38 ANTIBODY DRUG CONJUGATE | $0.00 | N/A | Undetermined |
| Patent-11201806496S ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Singapore | $0.00 | N/A | Undetermined |
| Patent-11213666 METHOD FOR ADMINISTERING A MEDICAMENT SUITABLE FOR TREATING A MIGRAINE OR CLUSTER HEADACHE | $0.00 | N/A | Undetermined |
| Patent-11219721 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE | $0.00 | N/A | Undetermined |
| Patent-11235101 FLUID DELIVERY APPARATUS HAVING A GAS EXTRACTION DEVICE AND METHOD OF USE | $0.00 | N/A | Undetermined |
| Patent-11242391 ANTIGEN BINDING PROTEINS THAT BIND PD-1 | $0.00 | N/A | Undetermined |
| Patent-11247033 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS | $0.00 | N/A | Undetermined |
| Patent-11267905 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES | $0.00 | N/A | Undetermined |
| Patent-11311708 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY | $0.00 | N/A | Undetermined |
| Patent-11318202 ANTIGEN BINDING PROTEINS THAT BIND WISP1 | $0.00 | N/A | Undetermined |
| Patent-11344709 FLUID DELIVERY APPARATUS HAVING A CONTROLLER ASSEMBLY AND METHOD OF USE | $0.00 | N/A | Undetermined |
| Patent-11559674 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY | $0.00 | N/A | Undetermined |
| Patent-11565098 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION | $0.00 | N/A | Undetermined |
| Patent-1235083 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-Hong Kong | $0.00 | N/A | Undetermined |
| Patent-1238648B ANTIGEN BINDING PROTEINS THAT BIND PD-1-Hong Kong | $0.00 | N/A | Undetermined |
| Patent-1253584 ANTIBODY THERAPEUTICS THAT BIND CD38-Hong Kong | $0.00 | N/A | Undetermined |
| Patent-14-286.019 ANTIBODIES AND FRAGMENTS THEREOF THAT BIND PD-L1-Colombia | $0.00 | N/A | Undetermined |
| Patent-1594822 APPLICATOR DEVICE FOR A FLUID DELIVERY APPARATUS-Japan | $0.00 | N/A | Undetermined |
| Patent-1596068 STRAP COMPONENT FOR A FLUID DELIVERY APPARATUS-Japan | $0.00 | N/A | Undetermined |
| Patent-1596069 COLLETT ASSEMBLY FOR A FLUID DELIVERY APPARATUS-Japan | $0.00 | N/A | Undetermined |
| Patent-1596070 CARTRIDGE ASSEMBLY FOR A FLUID DELIVERY APPARATUS-Japan | $0.00 | N/A | Undetermined |
| Patent-1596071 FLUID DELIVERY APPARATUS-Japan | $0.00 | N/A | Undetermined |
| Patent-175300 CARTRIDGE ASSEMBLY FOR A FLUID DELIVERY APPARATUS-Canada | $0.00 | N/A | Undetermined |
| Patent-2011246879 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Australia | $0.00 | N/A | Undetermined |
| Patent-2011246880 MEDICAL DEVICES FOR DELIVERY OF siRNA-Australia | $0.00 | N/A | Undetermined |
| Patent-2011246881 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Australia | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-2011246882 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Australia | $0.00 | N/A | Undetermined |
| Patent-2011311255 METHOD FOR INCREASING PERMEABILITY OF AN EPITHELIAL BARRIER-Australia | $0.00 | N/A | Undetermined |
| Patent-2012328037 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Australia | $0.00 | N/A | Undetermined |
| Patent-2014222308 TRANSDERMAL DRUG DELIVERY DEVICE-Australia | $0.00 | N/A | Undetermined |
| Patent-2015253253 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Australia | $0.00 | N/A | Undetermined |
| Patent-2015253257 DRAPED MICRONEEDLE ARRAY-Australia | $0.00 | N/A | Undetermined |
| Patent-2015253258 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Australia | $0.00 | N/A | Undetermined |
| Patent-2015253260 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Australia | $0.00 | N/A | Undetermined |
| Patent-2015253262 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Australia | $0.00 | N/A | Undetermined |
| Patent-2015259533 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-Australia | $0.00 | N/A | Undetermined |
| Patent-2015271878 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Australia | $0.00 | N/A | Undetermined |
| Patent-201580033933.3 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-2016219170 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Australia | $0.00 | N/A | Undetermined |
| Patent-2016225993 ANTIBODY THERAPEUTICS THAT BIND CD47-Australia | $0.00 | N/A | Undetermined |
| Patent-2016297823 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Australia | $0.00 | N/A | Undetermined |
| Patent-2016297832 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Australia | $0.00 | N/A | Undetermined |
| Patent-201680024600.9 ANTIBODY THERAPEUTICS THAT BIND CD47-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201680033770.3 ANTIBODY THERAPEUTICS THAT BIND CD38-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201680055373.6 ANTIBODY THERAPEUTICS THAT BIND LAG3-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-2017 8 0033085.5 ANTIBODY DRUG CONJUGATES HAVING DERIVATIVES OF AMATOXIN AS THE DRUG-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201713017 APPLICATOR DEVICE FOR A FLUID DELIVERY APPARATUS-Australia | $0.00 | N/A | Undetermined |
| Patent-201713446 STRAP COMPONENT FOR A FLUID DELIVERY APPARATUS-Australia | $0.00 | N/A | Undetermined |
| Patent-201713447 COLLETT ASSEMBLY FOR A FLUID DELIVERY APPARATUS-Australia | $0.00 | N/A | Undetermined |
| Patent-201713448 CARTRIDGE ASSEMBLY FOR A FLUID DELIVERY APPARATUS-Australia | $0.00 | N/A | Undetermined |
| Patent-201713449 FLUID DELIVERY APPARATUS-Australia | $0.00 | N/A | Undetermined |
| Patent-201713458 CARRYING CASE FOR DRUG DELIVERY DEVICE-Australia | $0.00 | N/A | Undetermined |
| Patent-2017258749 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Australia | $0.00 | N/A | Undetermined |
| Patent-2017258750 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-Australia | $0.00 | N/A | Undetermined |
| Patent-201730239445X CARTRIDGE ASSEMBLY FOR A FLUID DELIVERY APPARATUS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201730239558X CARRYING CASE FOR DRUG DELIVERY DEVICE-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201780021396.X ANTIGEN BINDING PROTEINS THAT BIND PD-L1-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201780086627.5 FLUID DELIVERY APPARATUS HAVING A CONTROLLER ASSEMBLY AND METHOD OF USE-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201780086472 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201780086707.0 METHOD FOR ADMINISTERING A MEDICAMENT SUITABLE FOR TREATING A MIGRAINE OR CLUSTER HEADACHE-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201810955588.4 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-2018202465 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Australia | $0.00 | N/A | Undetermined |
| Patent-201910019041.8 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-201910125304.3 TRANSDERMAL DRUG DELIVERY DEVICE-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-2019279994 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Australia | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-202010342460.8 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-2020200628 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Australia | $0.00 | N/A | Undetermined |
| | | | |
| Patent-2020204113 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Australia | $0.00 | N/A | Undetermined |
| Patent-2020233748 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Australia | $0.00 | N/A | Undetermined |
| Patent-2021200146 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Australia | $0.00 | N/A | Undetermined |
| Patent-2022015909 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Türkiye | $0.00 | N/A | Undetermined |
| Patent-2163408 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-2295456 TRANSDERMAL DRUG DELIVERY DEVICE-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-2441109 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-2451207 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-253963 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Israel | $0.00 | N/A | Undetermined |
| Patent-254321 ANTIBODY THERAPEUTICS THAT BIND CD47-Israel | $0.00 | N/A | Undetermined |
| Patent-2563450 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Belgium | $0.00 | N/A | Undetermined |
| Patent-2563450 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-2563450 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-France | $0.00 | N/A | Undetermined |
| Patent-2563450 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Germany | $0.00 | N/A | Undetermined |
| Patent-2563450 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Italy | $0.00 | N/A | Undetermined |
| Patent-2563450 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Netherlands | $0.00 | N/A | Undetermined |
| Patent-2563450 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Spain | $0.00 | N/A | Undetermined |
| Patent-2563450 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Sweden | $0.00 | N/A | Undetermined |
| Patent-2563450 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-2563451 MEDICAL DEVICES FOR DELIVERY OF siRNA-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-2563451 MEDICAL DEVICES FOR DELIVERY OF siRNA-France | $0.00 | N/A | Undetermined |
| Patent-2563451 MEDICAL DEVICES FOR DELIVERY OF siRNA-Germany | $0.00 | N/A | Undetermined |
| Patent-2563451 MEDICAL DEVICES FOR DELIVERY OF siRNA-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Austria | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Belgium | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-France | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Germany | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Italy | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Netherlands | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Spain | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Sweden | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Switzerland | $0.00 | N/A | Undetermined |
| Patent-2563452 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-2563453 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Belgium | $0.00 | N/A | Undetermined |
| Patent-2563453 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-2563453 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-France | $0.00 | N/A | Undetermined |
| Patent-2563453 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Germany | $0.00 | N/A | Undetermined |
| Patent-2563453 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Italy | $0.00 | N/A | Undetermined |
| Patent-2563453 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Netherlands | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-2563453 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Spain | $0.00 | N/A | Undetermined |
| Patent-2563453 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Sweden | $0.00 | N/A | Undetermined |
| Patent-2563453 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-United Kingdom | $0.00 | N/A | Undetermined |
| | | | |
| Patent-260846 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Israel | $0.00 | N/A | Undetermined |
| Patent-2630610 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Russian Federation | $0.00 | N/A | Undetermined |
| Patent-2719943 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Russian Federation | $0.00 | N/A | Undetermined |
| Patent-2719946 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Russian Federation | $0.00 | N/A | Undetermined |
| Patent-2771058 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-2771058 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-France | $0.00 | N/A | Undetermined |
| Patent-2771058 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Netherlands | $0.00 | N/A | Undetermined |
| Patent-2771058 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Sweden | $0.00 | N/A | Undetermined |
| Patent-2771058 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-2771058 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-2771059 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-European Patent Convention | $0.00 | N/A | Undetermined |
| | | | |
| Patent-2771059 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-France | $0.00 | N/A | Undetermined |
| Patent-2771059 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Germany | $0.00 | N/A | Undetermined |
| Patent-2771059 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Netherlands | $0.00 | N/A | Undetermined |
| Patent-2771059 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Sweden | $0.00 | N/A | Undetermined |
| Patent-2771059 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-2771059 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-2796196 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Canada | $0.00 | N/A | Undetermined |
| Patent-2796198 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Canada | $0.00 | N/A | Undetermined |
| Patent-2796965 METHOD FOR INCREASING PERMEABILITY OF AN EPITHELIAL BARRIER-Canada | $0.00 | N/A | Undetermined |
| Patent-2797204 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Canada | $0.00 | N/A | Undetermined |
| Patent-2797205 MEDICAL DEVICES FOR DELIVERY OF siRNA-Canada | $0.00 | N/A | Undetermined |
| Patent-2830663 FULLY HUMAN ANTIBODIES THAT BIND TO VEGFR2-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-284336 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Israel | $0.00 | N/A | Undetermined |
| Patent-2853214 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Canada | $0.00 | N/A | Undetermined |
| Patent-2863947 ANTIGEN BINDING PROTEINS THAT BIND IGF1R-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-2864358 ANTIGEN BINDING PROTEINS THAT BIND CCR2-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-2864358 ANTIGEN BINDING PROTEINS THAT BIND CCR2-France | $0.00 | N/A | Undetermined |
| Patent-2864358 ANTIGEN BINDING PROTEINS THAT BIND CCR2-Germany | $0.00 | N/A | Undetermined |
| Patent-2864358 ANTIGEN BINDING PROTEINS THAT BIND CCR2-Switzerland | $0.00 | N/A | Undetermined |
| Patent-2864358 ANTIGEN BINDING PROTEINS THAT BIND CCR2-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-2868883 FULLY HUMAN ANTIBODIES THAT BIND TO VEGFR2-Canada | $0.00 | N/A | Undetermined |
| Patent-2901568 TRANSDERMAL DRUG DELIVERY DEVICE-Canada | $0.00 | N/A | Undetermined |
| Patent-2913977 ANTIGEN BINDING PROTEINS THAT BIND PD-1-Canada | $0.00 | N/A | Undetermined |
| Patent-2927119 ANTIBODY THERAPEUTICS THAT BIND CD38-Spain | $0.00 | N/A | Undetermined |
| Patent-2945003 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Canada | $0.00 | N/A | Undetermined |
| | | | |
| Patent-2945007 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Canada | $0.00 | N/A | Undetermined |
| | | | |
| Patent-2945351 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Canada | $0.00 | N/A | Undetermined |
| | | | |
| Patent-2945502 DRAPED MICRONEEDLE ARRAY-Canada | $0.00 | N/A | Undetermined |
| Patent-294705 CARTRIDGE ASSEMBLY FOR A FLUID DELIVERY APPARATUS-India | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**

Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-30-0951206 CARTRIDGE ASSEMBLY FOR A FLUID DELIVERY APPARATUS-Republic of Korea | $0.00 | N/A | Undetermined |
| Patent-3057610 DRUG-CONJUGATES WITH A TARGETING MOLECULE AND TWO DIFFERENT DRUGS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3057610 DRUG-CONJUGATES WITH A TARGETING MOLECULE AND TWO DIFFERENT DRUGS-France | $0.00 | N/A | Undetermined |
| Patent-3057610 DRUG-CONJUGATES WITH A TARGETING MOLECULE AND TWO DIFFERENT DRUGS-Germany | $0.00 | N/A | Undetermined |
| Patent-3057610 DRUG-CONJUGATES WITH A TARGETING MOLECULE AND TWO DIFFERENT DRUGS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3057610 DRUG-CONJUGATES WITH A TARGETING MOLECULE AND TWO DIFFERENT DRUGS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3137150 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3137150 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-France | $0.00 | N/A | Undetermined |
| Patent-3137150 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Germany | $0.00 | N/A | Undetermined |
| Patent-3137150 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3137150 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3137151 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3137151 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-France | $0.00 | N/A | Undetermined |
| Patent-3137151 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Germany | $0.00 | N/A | Undetermined |
| Patent-3137151 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3137151 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3137152 DRAPED MICRONEEDLE ARRAY-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3137152 DRAPED MICRONEEDLE ARRAY-France | $0.00 | N/A | Undetermined |
| Patent-3137152 DRAPED MICRONEEDLE ARRAY-Germany | $0.00 | N/A | Undetermined |
| Patent-3137152 DRAPED MICRONEEDLE ARRAY-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3137152 DRAPED MICRONEEDLE ARRAY-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3137154 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3137154 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-France | $0.00 | N/A | Undetermined |
| Patent-3137154 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3137154 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3143154 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3143154 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-France | $0.00 | N/A | Undetermined |
| Patent-3143154 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-Germany | $0.00 | N/A | Undetermined |
| Patent-3143154 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3143154 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3250238 ANTIBODY DRUG CONJUGATES-Austria | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**

Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-3250238 ANTIBODY DRUG CONJUGATES-Belgium | $0.00 | N/A | Undetermined |
| Patent-3250238 ANTIBODY DRUG CONJUGATES-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3250238 ANTIBODY DRUG CONJUGATES-France | $0.00 | N/A | Undetermined |
| Patent-3250238 ANTIBODY DRUG CONJUGATES-Germany | $0.00 | N/A | Undetermined |
| Patent-3250238 ANTIBODY DRUG CONJUGATES-Italy | $0.00 | N/A | Undetermined |
| Patent-3250238 ANTIBODY DRUG CONJUGATES-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3250238 ANTIBODY DRUG CONJUGATES-Spain | $0.00 | N/A | Undetermined |
| Patent-3250238 ANTIBODY DRUG CONJUGATES-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3250238 ANTIBODY DRUG CONJUGATES-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Austria | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Belgium | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-France | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Germany | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Italy | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Spain | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3256165 ANTIBODY THERAPEUTICS THAT BIND CTLA4-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3280443 ANTIBODY THERAPEUTICS THAT BIND CD38-Austria | $0.00 | N/A | Undetermined |
| Patent-3280443 ANTIBODY THERAPEUTICS THAT BIND CD38-Belgium | $0.00 | N/A | Undetermined |
| Patent-3280443 ANTIBODY THERAPEUTICS THAT BIND CD38-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3280443 ANTIBODY THERAPEUTICS THAT BIND CD38-France | $0.00 | N/A | Undetermined |
| Patent-3280443 ANTIBODY THERAPEUTICS THAT BIND CD38-Germany | $0.00 | N/A | Undetermined |
| Patent-3280443 ANTIBODY THERAPEUTICS THAT BIND CD38-Italy | $0.00 | N/A | Undetermined |
| Patent-3280443 ANTIBODY THERAPEUTICS THAT BIND CD38-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3280443 ANTIBODY THERAPEUTICS THAT BIND CD38-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3280443 ANTIBODY THERAPEUTICS THAT BIND CD38-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Austria | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Belgium | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Czech Republic | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Denmark | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-France | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Hungary | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Italy | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Luxembourg | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Norway | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Poland | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Spain | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Sweden | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Turkiye | $0.00 | N/A | Undetermined |
| Patent-3325080 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Austria | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Belgium | $0.00 | N/A | Undetermined |

SCHEDULE AB 60 ATTACHMENT
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Czech Republic | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Denmark | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-France | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Germany | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Hungary | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Italy | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Luxembourg | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Norway | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Poland | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Spain | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Sweden | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Turkiye | $0.00 | N/A | Undetermined |
| Patent-3325081 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-336139 MEDICAL DEVICES FOR DELIVERY OF siRNA-Mexico | $0.00 | N/A | Undetermined |
| Patent-343238 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Mexico | $0.00 | N/A | Undetermined |
| Patent-343262 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Mexico | $0.00 | N/A | Undetermined |
| Patent-3448493 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3448493 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-France | $0.00 | N/A | Undetermined |
| Patent-3448493 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Germany | $0.00 | N/A | Undetermined |
| Patent-3448493 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3448493 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Sweden | $0.00 | N/A | Undetermined |
| Patent-3448493 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3448493 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3448494 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3448494 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-France | $0.00 | N/A | Undetermined |
| Patent-3448494 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3448494 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-Sweden | $0.00 | N/A | Undetermined |
| Patent-3448494 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3448494 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-345837 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Mexico | $0.00 | N/A | Undetermined |
| Patent-346337 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Mexico | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Austria | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**

Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Belgium | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Czech Republic | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Denmark | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-France | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Germany | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Hungary | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Italy | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Luxembourg | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Norway | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Poland | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Spain | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Sweden | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Turkiye | $0.00 | N/A | Undetermined |
| Patent-3542851 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Austria | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Belgium | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Denmark | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-France | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Germany | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Luxembourg | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Spain | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Sweden | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3554619 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Austria | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Belgium | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Czech Republic | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Denmark | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-France | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Germany | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Hungary | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Italy | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Luxembourg | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Norway | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Poland | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Spain | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Sweden | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Turkiye | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-3554621 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3573644 CELL PENETRATING PEPTIDE INHIBITORS OF p53-MDM2 INTERACTION-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3573644 CELL PENETRATING PEPTIDE INHIBITORS OF p53-MDM2 INTERACTION-France | $0.00 | N/A | Undetermined |
| Patent-3573644 CELL PENETRATING PEPTIDE INHIBITORS OF p53-MDM2 INTERACTION-Germany | $0.00 | N/A | Undetermined |
| Patent-3573644 CELL PENETRATING PEPTIDE INHIBITORS OF p53-MDM2 INTERACTION-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3573644 CELL PENETRATING PEPTIDE INHIBITORS OF p53-MDM2 INTERACTION-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3574950 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3574950 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-France | $0.00 | N/A | Undetermined |
| Patent-3574950 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Germany | $0.00 | N/A | Undetermined |
| Patent-3574950 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3574950 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Sweden | $0.00 | N/A | Undetermined |
| Patent-3574950 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3574950 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3581236 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3581236 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-France | $0.00 | N/A | Undetermined |
| Patent-3581236 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Germany | $0.00 | N/A | Undetermined |
| Patent-3581236 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3581236 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Sweden | $0.00 | N/A | Undetermined |
| Patent-3581236 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3581236 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-360121 TRANSDERMAL DRUG DELIVERY DEVICE-Mexico | $0.00 | N/A | Undetermined |
| Patent-360502 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-India | $0.00 | N/A | Undetermined |
| Patent-372179 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-India | $0.00 | N/A | Undetermined |
| Patent-375261 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-India | $0.00 | N/A | Undetermined |
| Patent-376003 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Mexico | $0.00 | N/A | Undetermined |
| Patent-376005 DRAPED MICRONEEDLE ARRAY-Mexico | $0.00 | N/A | Undetermined |
| Patent-376608 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Mexico | $0.00 | N/A | Undetermined |
| Patent-376957 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Mexico | $0.00 | N/A | Undetermined |
| Patent-384026 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Mexico | $0.00 | N/A | Undetermined |
| Patent-384280 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Mexico | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Austria | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Belgium | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Czech Republic | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Denmark | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-France | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Germany | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Hungary | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Luxembourg | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Norway | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Poland | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Spain | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Sweden | $0.00 | N/A | Undetermined |
| Patent-3851153 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Austria | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Belgium | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Czech Republic | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Denmark | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-European Patent Convention | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-France | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Germany | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Hungary | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Italy | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Luxembourg | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Netherlands | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Norway | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Poland | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Spain | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Sweden | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Switzerland | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Turkiye | $0.00 | N/A | Undetermined |
| Patent-3851154 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-385673 ANTIBODY THERAPEUTICS THAT BIND CD47-Mexico | $0.00 | N/A | Undetermined |
| Patent-397433 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Mexico | $0.00 | N/A | Undetermined |
| Patent-397686 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Mexico | $0.00 | N/A | Undetermined |
| Patent-398475 METHOD FOR INCREASING PERMEABILITY OF AN EPITHELIAL BARRIER-Mexico | $0.00 | N/A | Undetermined |
| Patent-40018687B TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Hong Kong | $0.00 | N/A | Undetermined |
| Patent-401245 MEDICAL DEVICES FOR DELIVERY OF siRNA-India | $0.00 | N/A | Undetermined |
| Patent-401382 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-India | $0.00 | N/A | Undetermined |
| Patent-502021000095021 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Italy | $0.00 | N/A | Undetermined |
| Patent-502022000077412 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Italy | $0.00 | N/A | Undetermined |
| Patent-56303 CARTRIDGE ASSEMBLY FOR A FLUID DELIVERY APPARATUS-Mexico | $0.00 | N/A | Undetermined |
| Patent-5860032 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-Japan | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-5860033 MEDICAL DEVICES FOR DELIVERY OF siRNA-Japan | $0.00 | N/A | Undetermined |
| Patent-5860453 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-Japan | $0.00 | N/A | Undetermined |
| Patent-5868953 INJECTION MOLDED MICRONEEDLE ARRAY AND METHOD FOR FORMING THE MICRONEEDLE ARRAY-Japan | $0.00 | N/A | Undetermined |
| Patent-5871907 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Japan | $0.00 | N/A | Undetermined |
| Patent-602012059704.6 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Germany | $0.00 | N/A | Undetermined |
| Patent-602015037284.0 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Germany | $0.00 | N/A | Undetermined |
| Patent-602016063230.6 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Germany | $0.00 | N/A | Undetermined |
| Patent-602017031029.8 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-Germany | $0.00 | | Undetermined |
| Patent-6100271 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-Japan | $0.00 | N/A | Undetermined |
| Patent-6211212 DRAPED MICRONEEDLE ARRAY-Japan | $0.00 | N/A | Undetermined |
| Patent-6215973 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-Japan | $0.00 | N/A | Undetermined |
| Patent-6250191 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Japan | $0.00 | N/A | Undetermined |
| Patent-6298541 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Japan | $0.00 | N/A | Undetermined |
| Patent-6388576 ANTIGEN BINDING PROTEINS THAT BIND IGF1R-Japan | $0.00 | N/A | Undetermined |
| Patent-6429771 ANTIGEN BINDING PROTEINS THAT BIND C-MET-Japan | $0.00 | N/A | Undetermined |
| Patent-6441792 ANTIGEN BINDING PROTEINS THAT BIND EGFR-Japan | $0.00 | N/A | Undetermined |
| Patent-6522523 TRANSDERMAL DRUG DELIVERY DEVICE-Japan | $0.00 | N/A | Undetermined |
| Patent-6535464 IMPLANTABLE DEVICES FOR DELIVERY OF BIOACTIVE AGENTS-Japan | $0.00 | N/A | Undetermined |
| Patent-6561069 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Japan | $0.00 | N/A | Undetermined |
| Patent-6563906 ANTIGEN BINDING PROTEINS THAT BIND PD-1-Japan | $0.00 | N/A | Undetermined |
| Patent-6566964 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Japan | $0.00 | N/A | Undetermined |
| Patent-6643350 ANTIBODY THERAPEUTICS THAT BIND CD47-Japan | $0.00 | N/A | Undetermined |
| Patent-6648080 ANTIGEN BINDING PROTEIN THAT BIND TO PD-L1-Japan | $0.00 | N/A | Undetermined |
| Patent-6687247 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-Japan | $0.00 | N/A | Undetermined |
| Patent-6829330 ANTIGEN BINDING PROTEIN THAT BIND TO PD-L1-Japan | $0.00 | N/A | Undetermined |
| Patent-6871858 ANTIBODY DRUG CONJUGATES-Japan | $0.00 | N/A | Undetermined |
| Patent-6883590 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Japan | $0.00 | N/A | Undetermined |
| Patent-6917902 ANTIBODY THERAPEUTICS THAT BIND CTLA4-Japan | $0.00 | N/A | Undetermined |
| Patent-6929829 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Japan | $0.00 | N/A | Undetermined |
| Patent-6980694 METHOD FOR ADMINISTRATION AND METHODS FOR TREATING CARDIOVASCULAR DISEASES WITH RESINIFERATOXIN-Japan | $0.00 | N/A | Undetermined |
| Patent-6995120 ATTACHMENT BAND FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Japan | $0.00 | N/A | Undetermined |
| Patent-6997188 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-Japan | $0.00 | N/A | Undetermined |
| Patent-6997743 ANTIGEN BINDING PROTEINS THAT BIND PD-1-Japan | $0.00 | N/A | Undetermined |
| Patent-7008709 FLUID DELIVERY APPARATUS HAVING A CONTROLLER ASSEMBLY AND METHOD OF USE-Japan | $0.00 | N/A | Undetermined |
| Patent-7023282 FLUID DELIVERY APPARATUS HAVING A GAS EXTRACTION DEVICE AND METHOD OF USE-Japan | $0.00 | N/A | Undetermined |
| Patent-7048924 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-Japan | $0.00 | N/A | Undetermined |
| Patent-7068189 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-Japan | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**

Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-7068825 ANTIBODY THERAPEUTICS THAT BIND CD38-Japan | $0.00 | N/A | Undetermined |
| Patent-7082041 METHODS FOR BETTER DELIVERY OF ACTIVE AGENTS TO TUMORS-Japan | $0.00 | N/A | Undetermined |
| Patent-7082621 METHOD FOR ADMINISTERING A MEDICAMENT SUITABLE FOR TREATING A MIGRAINE OR CLUSTER HEADACHE-Japan | $0.00 | N/A | Undetermined |
| Patent-7103953 ANTIBODY DRUG CONJUGATES HAVING DERIVATIVES OF AMATOXIN AS THE DRUG-Japan | $0.00 | N/A | Undetermined |
| Patent-7105938 ANTIBODY THERAPEUTICS THAT BIND CD47-Japan | $0.00 | N/A | Undetermined |
| Patent-7118036 TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-Japan | $0.00 | N/A | Undetermined |
| Patent-7137646 ANTIBODY THERAPEUTICS THAT BIND CD47-Japan | $0.00 | N/A | Undetermined |
| Patent-7140867 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Japan | $0.00 | N/A | Undetermined |
| Patent-7167272 METHODS FOR LYMPHATIC DELIVERY OF ACTIVE AGENTS-Japan | $0.00 | N/A | Undetermined |
| Patent-7170535 INTRACELLULAR DELIVERY COMPOUNDS-Japan | $0.00 | N/A | Undetermined |
| Patent-7193458 APPLICATION DEVICE FOR A FLUID DELIVERY APPARATUS AND METHOD OF USE-Japan | $0.00 | N/A | Undetermined |
| Patent-7405062 NOVEL METHOD FOR CLONING VARIABLE DOMAIN SEQUENCES OF IMMUNOLOGICAL GENE REPERTOIRE | $0.00 | N/A | Undetermined |
| Patent-7498161 MUTANT HERPES SIMPLEX VIRUSES COMPRISING NUCLEIC ACID ENCODING A NITROREDUCTASE | $0.00 | N/A | Undetermined |
| Patent-778518 ANTIBODY THERAPEUTICS THAT BIND CD47-Taiwan | $0.00 | N/A | Undetermined |
| Patent-7897146 TREATMENT USING HERPES SIMPLEX VIRUS | $0.00 | N/A | Undetermined |
| Patent-7943144 HERPES SIMPLEX VIRUS COMPLEX | $0.00 | N/A | Undetermined |
| Patent-8636696 TRANSDERMAL DEVICE CONTAINING MICRONEEDLES | $0.00 | N/A | Undetermined |
| Patent-8696637 TRANSDERMAL PATCH CONTAINING MICRONEEDLES | $0.00 | N/A | Undetermined |
| Patent-8778684 HERPES SIMPLEX VIRUS COMPLEX | $0.00 | N/A | Undetermined |
| Patent-8859740 ANTI-INFECTIVE BINDING PROTEINS THAT BIND AIP2 | $0.00 | N/A | Undetermined |
| Patent-8980282 VIRUSES | $0.00 | N/A | Undetermined |
| Patent-9,902,772 ANTIBODY THERAPEUTICS THAT BIND LAG3 | $0.00 | N/A | Undetermined |
| Patent-9004020071-0001 APPLICATOR DEVICE FOR A FLUID DELIVERY APPARATUS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-9004043693-0001 CARRYING CASE FOR DRUG DELIVERY DEVICE-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-9004043727-0001 COLLETT ASSEMBLY FOR A FLUID DELIVERY APPARATUS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-9004043776-0001 STRAP COMPONENT FOR A FLUID DELIVERY APPARATUS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-9004045979-0001 CARTRIDGE ASSEMBLY FOR A FLUID DELIVERY APPARATUS-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-9004046399-0001 FLUID DELIVERY APPARATUS AND METHOD OF ASSEMBLY-United Kingdom | $0.00 | N/A | Undetermined |
| Patent-9029510 FULLY HUMAN ANTIBODIES THAT BIND TO VEGFR2 AND METHODS OF USE THEREOF | $0.00 | N/A | Undetermined |
| Patent-9085777 MUTANT HSV, MATERIALS AND METHODS FOR GENERATION OF MUTANT HSV | $0.00 | N/A | Undetermined |
| Patent-9175082 ANTIGEN BINDING PROTEINS THAT BIND PD-L1 | $0.00 | N/A | Undetermined |
| Patent-9315579 ANTIGEN BINDING PROTEINS THAT BIND CCR2 | $0.00 | N/A | Undetermined |
| Patent-9346890 ANTIGEN BINDING PROTEINS THAT BIND ERBB3 | $0.00 | N/A | Undetermined |
| Patent-9522262 MEDICAL DEVICES FOR DELIVERY OF siRNA | $0.00 | N/A | Undetermined |
| Patent-9522263 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION | $0.00 | N/A | Undetermined |
| Patent-9526883 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON | $0.00 | N/A | Undetermined |
| Patent-9545507 INJECTION MOLDED MICRONEEDLE ARRAY AND METHOD FOR FORMING THE MICRONEEDLE ARRAY | $0.00 | N/A | Undetermined |
| Patent-9550053 TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS | $0.00 | N/A | Undetermined |
| Patent-9586044 METHOD FOR INCREASING PERMEABILITY OF AN EPITHELIAL BARRIER | $0.00 | N/A | Undetermined |
| Patent-9631009 ANTI-INFECTIVE BINDING PROTEINS THAT BIND AIP2 | $0.00 | N/A | Undetermined |
| Patent-9676853 ANTIGEN BINDING PROTEINS THAT BIND PD-1 | $0.00 | N/A | Undetermined |
| Patent-9765145 FULLY HUMAN ANTI-C-X-C CHEMOKINE RECEPTOR 3 (CXCR5) ANTIBODIES | $0.00 | N/A | Undetermined |
| Patent-9765146 FULLY HUMAN ANTI-CXC CHEMOKINE RECEPTOR 5 (CXCR5) ANTIBODIES | $0.00 | N/A | Undetermined |
| Patent-9795775 MICRONEEDLES WITH IMPROVED OPEN CHANNEL CROSS-SECTIONAL GEOMETRIES | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**

Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-9801951 DRUG-CONJUGATES, CONJUGATION METHODS, AND USES THEREOF | $0.00 | N/A | Undetermined |
| Patent-9861801 DRUG DELIVERY DEVICE | $0.00 | N/A | Undetermined |
| Patent-9873741 ANTIBODY THERAPEUTICS THAT BIND TIM3 | $0.00 | N/A | Undetermined |
| Patent-9879069 ANTIBODY THERAPEUTICS THAT BIND OprF | $0.00 | N/A | Undetermined |
| Patent-9884127 DRUG-CONJUGATES, CONJUGATION METHODS, AND USES THEREOF | $0.00 | N/A | Undetermined |
| Patent-9938352 Antigen Binding Proteins that Bind ErbB3 | $0.00 | N/A | Undetermined |
| Patent-9944707 ANTIBODIES THAT BIND EPIDERMAL GROWTH FACTOR RECEPTOR (EGFR) | $0.00 | N/A | Undetermined |
| Patent-9951138 ANTIGEN BINDING PROTEINS THAT BIND CCR2 | $0.00 | N/A | Undetermined |
| Patent-9951144 ANTIBODY THERAPEUTICS THAT BIND CD38 | $0.00 | N/A | Undetermined |
| Patent-9956166 METHODS FOR ADMINISTRATION AND METHODS FOR TREATING CARDIOVASCULAR DISEASES WITH RESINIFERATOXIN | $0.00 | N/A | Undetermined |
| Patent-9962536 DRAPED MICRONEEDLE ARRAY | $0.00 | N/A | Undetermined |
| Patent-9969807 ANTIBODY THERAPEUTICS THAT BIND CD123 | $0.00 | N/A | Undetermined |
| Patent-9981046 DRUG-CONJUGATES, CONJUGATION METHODS, AND USES THEREOF | $0.00 | N/A | Undetermined |
| Patent-BR112015020328 TRANSDERMAL DRUG DELIVERY DEVICE-Brazil | $0.00 | N/A | Undetermined |
| Patent-BR302017002491-2 CARRYING CASE-Brazil | $0.00 | N/A | Undetermined |
| Patent-BR302017002492-0 APPLICATOR DEVICE FOR A FLUID DELIVERY APPARATUS-Brazil | $0.00 | N/A | Undetermined |
| Patent-BR302017002493-9 COLLETT ASSEMBLY FOR A FLUID DELIVERY APPARATUS-Brazil | $0.00 | N/A | Undetermined |
| Patent-BR302017002495-5 STRAP COMPONENT FOR A FLUID DELIVERY APPARATUS-Brazil | $0.00 | N/A | Undetermined |
| Patent-D810421 CARRYING CASE | $0.00 | N/A | Undetermined |
| Patent-D810604 STRAP COMPONENT FOR A FLUID DELIVERY APPARATUS | $0.00 | N/A | Undetermined |
| Patent-D810927 APPLICATOR DEVICE FOR A FLUID DELIVERY APPARATUS | $0.00 | N/A | Undetermined |
| Patent-D819197 FLUID DELIVERY APPARATUS | $0.00 | N/A | Undetermined |
| Patent-D831198 COLLET FOR A FLUID DELIVERY APPARATUS | $0.00 | N/A | Undetermined |
| Patent-D836774 CARTRIDGE FOR A FLUID DELIVERY APPARATUS | $0.00 | N/A | Undetermined |
| Patent-I687228 CHEMICALLY-LOCKED BISPECIFIC ANTIBODIES-Taiwan | $0.00 | N/A | Undetermined |
| Patent-I733687 ANTIBODY THERAPEUTICS THAT BIND LAG3-Taiwan | $0.00 | N/A | Undetermined |
| Patent-I760323 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Taiwan | $0.00 | N/A | Undetermined |
| Patent-J/6056 ANTIBODY THERAPEUTICS THAT BIND CD47-Macau | $0.00 | N/A | Undetermined |
| Patent-J/6708 ANTIGEN BINDING PROTEINS THAT BIND PD-L1-Macau | $0.00 | N/A | Undetermined |
| Patent-ZL 2013800436300 ANTIGEN BINDING PROTEINS THAT BIND C-MET-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL201180032035.8 MEDICAL DEVICES FOR DELIVERY OF siRNA-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL201180032076.7 DEVICE FOR DELIVERY OF RHEUMATOID ARTHRITIS MEDICATION-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL201180032623.1 COMPOSITE MICRONEEDLE ARRAY INCLUDING NANOSTRUCTURES THEREON-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL201280052770X TRANSDERMAL DELIVERY OF HIGH VISCOSITY BIOACTIVE AGENTS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL201480009137.1 TRANSDERMAL DRUG DELIVERY DEVICE-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL201580018761.2 CONTROLLER PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL201580018765.0 DRAPED MICRONEEDLE ARRAY-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL201580018929X TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL2015800199836 CARTRIDGE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL2015800199963 RECEPTACLE PORTION OF TRANSDERMAL DRUG DELIVERY APPARATUS AND METHODS-China (People's Republic) | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Patent-ZL2017302397335 COLLETT ASSEMBLY FOR A FLUID DELIVERY APPARATUS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL2017302397867 FLUID DELIVERY APPARATUS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL201730239833.8 STRAP COMPONENT FOR A FLUID DELIVERY APPARATUS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL2017302481960 APPLICATOR DEVICE FOR A FLUID DELIVERY APPARATUS-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL2017800262082 MICRONEEDLE ARRAY ASSEMBLY, DRUG DELIVERY DEVICE AND METHOD FOR ADMINISTERING LIQUID ACROSS A BROAD AREA AT LOW PRESSURE-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL2017800262171 MICRONEEDLE ARRAY ASSEMBLY AND FLUID DELIVERY APPARATUS HAVING SUCH AN ASSEMBLY-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL2017800866133 FLUID DELIVERY APPARATUS HAVING A GAS EXTRACTION DEVICE AND METHOD OF USE-China (People's Republic) | $0.00 | N/A | Undetermined |
| Patent-ZL207780032115.3 NANOPATTERNED MEDICAL DEVICE WITH ENHANCED CELLULAR INTERACTION-China (People's Republic) | $0.00 | N/A | Undetermined |
| Trademark-13596689 SOFUSA-European Union | $0.00 | N/A | Undetermined |
| Trademark-15986375 DOSECONNECT-European Union | $0.00 | N/A | Undetermined |
| Trademark-15986383 SOFUSA DOSEDISC-European Union | $0.00 | N/A | Undetermined |
| Trademark-15993252 SOFUSA-China | $0.00 | N/A | Undetermined |
| Trademark-15993253 SOFUSA-China | $0.00 | N/A | Undetermined |
| Trademark-1710871 DOSEDISC-Canada | $0.00 | N/A | Undetermined |
| Trademark-1710872 SOFUSA-Canada | $0.00 | N/A | Undetermined |
| Trademark-1806905 DOSECONNECT-Canada | $0.00 | N/A | Undetermined |
| Trademark-18260914 DOSEDISC-China | $0.00 | N/A | Undetermined |
| Trademark-1829857 DOSECONNECT-Australia | $0.00 | N/A | Undetermined |
| Trademark-1901073 SOFUSA-Australia | $0.00 | N/A | Undetermined |
| Trademark-1927507 SOFUSA DOSEDISC-Australia | $0.00 | N/A | Undetermined |
| Trademark-2014-109027 SOFUSA-Japan | $0.00 | N/A | Undetermined |
| Trademark-2015-103694 DOSEDISC-Japan | $0.00 | N/A | Undetermined |
| Trademark-2016-120905 DOSECONNECT-Japan | $0.00 | N/A | Undetermined |
| Trademark-21716175 SOFUSA DOSEDISC-China | $0.00 | N/A | Undetermined |
| Trademark-21716176 SOFUSA DOSEDISC-China | $0.00 | N/A | Undetermined |
| Trademark-21733251 DOSECONNECT-China | $0.00 | N/A | Undetermined |
| Trademark-21733252 DOSECONNECT-China | $0.00 | N/A | Undetermined |
| Trademark-2748939 COVISTIX-Mexico | $0.00 | N/A | Undetermined |
| Trademark-289171 DOSECONNECT-Israel | $0.00 | N/A | Undetermined |
| Trademark-289190 DOSEDISC-Israel | $0.00 | N/A | Undetermined |
| Trademark-289191 SOFUSA-Israel | $0.00 | N/A | Undetermined |
| Trademark-3173248 DOSEDISC-United Kingdom | $0.00 | N/A | Undetermined |
| Trademark-3401486 DOSEDISC-India | $0.00 | N/A | Undetermined |
| Trademark-3401488 DOSECONNECT-India | $0.00 | N/A | Undetermined |
| Trademark-40-2016-92212 DOSECONNECT-Korea - South | $0.00 | N/A | Undetermined |
| Trademark-40-2016-93421 DOSEDISC-Korea - South | $0.00 | N/A | Undetermined |
| Trademark-40-2016-93422 SOFUSA-Korea - South | $0.00 | N/A | Undetermined |
| Trademark-86420148 SOFUSA-U.S. | $0.00 | N/A | Undetermined |
| Trademark-86420149 SOFUSA-U.S. | $0.00 | N/A | Undetermined |
| Trademark-86420150 DOSEDISC-U.S. | $0.00 | N/A | Undetermined |
| Trademark-86639376 SORRENTO-U.S. | $0.00 | N/A | Undetermined |
| Trademark-86639383 SORRENTO-U.S. | $0.00 | N/A | Undetermined |
| Trademark-87218763 DOSECONNECT-U.S. | $0.00 | N/A | Undetermined |
| Trademark-87218765 DOSECONNECT-U.S. | $0.00 | N/A | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**

Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Trademark-908935242 SOFUSA-Brazil | $0.00 | N/A | Undetermined |
| Trademark-908935250 SOFUSA-Brazil | $0.00 | N/A | Undetermined |
| Trademark-910255725 DOSEDISC-Brazil | $0.00 | N/A | Undetermined |
| Trademark-910255750 DOSEDISC-Brazil | $0.00 | N/A | Undetermined |
| Trademark-911853081 DOSECONNECT-Brazil | $0.00 | N/A | Undetermined |
| Trademark-911853219 DOSECONNECT-Brazil | $0.00 | N/A | Undetermined |
| Various proprietary and confidential trade secrets and know-how | $0.00 | N/A | Undetermined |

**SCHEDULE AB 61 ATTACHMENT**
Internet Domain Names and Websites

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| www.aczuty.com | $0.00 | None | Undetermined |
| www.adipause.com | $0.00 | None | Undetermined |
| www.adipaws.com | $0.00 | None | Undetermined |
| www.adipoclastin.com | $0.00 | None | Undetermined |
| www.adipovac.com | $0.00 | None | Undetermined |
| www.adipovax.com | $0.00 | None | Undetermined |
| www.adnab.com | $0.00 | None | Undetermined |
| www.adnabinc.com | $0.00 | None | Undetermined |
| www.apkayo.com | $0.00 | None | Undetermined |
| www.apkayos.com | $0.00 | None | Undetermined |
| www.arkanimalbiosciences.com | $0.00 | None | Undetermined |
| www.arkanimalsciences.com | $0.00 | None | Undetermined |
| www.arkbiogroup.com | $0.00 | None | Undetermined |
| www.arkbioholdings.com | $0.00 | None | Undetermined |
| www.arkbioventures.com | $0.00 | None | Undetermined |
| www.arktranscience.com | $0.00 | None | Undetermined |
| www.arktransciences.com | $0.00 | None | Undetermined |
| www.arktranslational.com | $0.00 | None | Undetermined |
| www.arktranslationalsciences.com | $0.00 | None | Undetermined |
| www.aurkeo.com | $0.00 | None | Undetermined |
| www.azemvo.com | $0.00 | None | Undetermined |
| www.bioserv.us | $0.00 | None | Undetermined |
| www.bioservcorporation.com | $0.00 | None | Undetermined |
| www.cartilstim.com | $0.00 | None | Undetermined |
| www.censigen.com | $0.00 | None | Undetermined |
| www.cenyz.com | $0.00 | None | Undetermined |
| www.comscio.com | $0.00 | None | Undetermined |
| www.coviamg.com | $0.00 | None | Undetermined |
| www.covichec.com | $0.00 | None | Undetermined |
| www.covichecks.com | $0.00 | None | Undetermined |
| www.coviclu.com | $0.00 | None | Undetermined |
| www.covi-drop.com | $0.00 | None | Undetermined |
| www.covidrop.net | $0.00 | None | Undetermined |
| www.covi-drops.com | $0.00 | None | Undetermined |
| www.covidrops.net | $0.00 | None | Undetermined |
| www.covi-drops.net | $0.00 | None | Undetermined |
| www.covidrops.org | $0.00 | None | Undetermined |
| www.covikno.com | $0.00 | None | Undetermined |
| www.covimsc.com | $0.00 | None | Undetermined |

**SCHEDULE AB 61 ATTACHMENT**
Internet Domain Names and Websites

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| www.covione.com | $0.00 | None | Undetermined |
| www.coviprove.com | $0.00 | None | Undetermined |
| www.covirify.com | $0.00 | None | Undetermined |
| www.covispec.com | $0.00 | None | Undetermined |
| www.coviswab.com | $0.00 | None | Undetermined |
| www.covitect.com | $0.00 | None | Undetermined |
| www.covitip.com | $0.00 | None | Undetermined |
| www.covitracks.com | $0.00 | None | Undetermined |
| www.covitrak.com | $0.00 | None | Undetermined |
| www.coviverify.com | $0.00 | None | Undetermined |
| www.covivu.com | $0.00 | None | Undetermined |
| www.covivue.com | $0.00 | None | Undetermined |
| www.covixpress.com | $0.00 | None | Undetermined |
| www.covizam.com | $0.00 | None | Undetermined |
| www.covizy.com | $0.00 | None | Undetermined |
| www.covofa.com | $0.00 | None | Undetermined |
| www.covpid.com | $0.00 | None | Undetermined |
| www.covqic.com | $0.00 | None | Undetermined |
| www.covqik.com | $0.00 | None | Undetermined |
| www.covtiq.com | $0.00 | None | Undetermined |
| www.covtracks.com | $0.00 | None | Undetermined |
| www.cupeyo.com | $0.00 | None | Undetermined |
| www.cvanxo.com | $0.00 | None | Undetermined |
| www.cvidtrace.com | $0.00 | None | Undetermined |
| www.cvidtrack.com | $0.00 | None | Undetermined |
| www.dialdowncancerpain.com | $0.00 | None | Undetermined |
| www.dialdowncancerpaintrial.com | $0.00 | None | Undetermined |
| www.dialdownmaladaptivepain.com | $0.00 | None | Undetermined |
| www.dialdownneuropathicpain.com | $0.00 | None | Undetermined |
| www.dialdownoapain.com | $0.00 | None | Undetermined |
| www.dialdownoapaintrial.com | $0.00 | None | Undetermined |
| www.dialdownpain.com | $0.00 | None | Undetermined |
| www.dialdownpetpain.com | $0.00 | None | Undetermined |
| www.dialdownphantomlimbpain.com | $0.00 | None | Undetermined |
| www.dialpetpain.com | $0.00 | None | Undetermined |
| www.emdarvy.com | $0.00 | None | Undetermined |
| www.emdarvys.com | $0.00 | None | Undetermined |
| www.emscovry.com | $0.00 | None | Undetermined |
| www.emzayo.com | $0.00 | None | Undetermined |

**SCHEDULE AB 61 ATTACHMENT**
Internet Domain Names and Websites

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| www.emzayos.com | $0.00 | None | Undetermined |
| www.epvimy.com | $0.00 | None | Undetermined |
| www.erzefty.com | $0.00 | None | Undetermined |
| www.evlundi.com | $0.00 | None | Undetermined |
| www.evruke.com | $0.00 | None | Undetermined |
| www.exzuo.com | $0.00 | None | Undetermined |
| www.fujovee.com | $0.00 | None | Undetermined |
| www.gozefzi.com | $0.00 | None | Undetermined |
| www.gozelzi.com | $0.00 | None | Undetermined |
| www.gybrezo.com | $0.00 | None | Undetermined |
| www.hajuva.com | $0.00 | None | Undetermined |
| www.hazva.com | $0.00 | None | Undetermined |
| www.ibtaviz.com | $0.00 | None | Undetermined |
| www.ijory.com | $0.00 | None | Undetermined |
| www.ilerviq.com | $0.00 | None | Undetermined |
| www.imunovo.com | $0.00 | None | Undetermined |
| www.juvobri.com | $0.00 | None | Undetermined |
| www.kavmuzi.com | $0.00 | None | Undetermined |
| www.keimzi.com | $0.00 | None | Undetermined |
| www.keyarko.com | $0.00 | None | Undetermined |
| www.kiemzi.com | $0.00 | None | Undetermined |
| www.knofas.com | $0.00 | None | Undetermined |
| www.lacellinc.com | $0.00 | None | Undetermined |
| www.levenaus.info | $0.00 | None | Undetermined |
| www.lifeogen.com | $0.00 | None | Undetermined |
| www.mamatumumab.com | $0.00 | None | Undetermined |
| www.mamatumumab.net | $0.00 | None | Undetermined |
| www.mamatumumab.org | $0.00 | None | Undetermined |
| www.mixabidiol.com | $0.00 | None | Undetermined |
| www.muvyc.com | $0.00 | None | Undetermined |
| www.mycovitrack.com | $0.00 | None | Undetermined |
| www.myrogen.com | $0.00 | None | Undetermined |
| www.nazpid.com | $0.00 | None | Undetermined |
| www.oncocidal.com | $0.00 | None | Undetermined |
| www.oncoclastin.com | $0.00 | None | Undetermined |
| www.oncostance.com | $0.00 | None | Undetermined |
| www.oqory.com | $0.00 | None | Undetermined |
| www.orensso.com | $0.00 | None | Undetermined |
| www.orvemly.com | $0.00 | None | Undetermined |

In re: Sorrento Therapeutics, Inc.
Case No. 23-90085 (DRJ)

**SCHEDULE AB 61 ATTACHMENT**
Internet Domain Names and Websites

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| www.pagzoji.com | $0.00 | None | Undetermined |
| www.rapitip.com | $0.00 | None | Undetermined |
| www.raptrak.com | $0.00 | None | Undetermined |
| www.rcuvoy.com | $0.00 | None | Undetermined |
| www.rkuvoy.com | $0.00 | None | Undetermined |
| www.ronatrace.com | $0.00 | None | Undetermined |
| www.ronatracks.com | $0.00 | None | Undetermined |
| www.rtx4pain.com | $0.00 | None | Undetermined |
| www.rtxpain.com | $0.00 | None | Undetermined |
| www.scilexpharma.com | $0.00 | None | Undetermined |
| www.scintilla-pharma.com | $0.00 | None | Undetermined |
| www.scintillapharma.net | $0.00 | None | Undetermined |
| www.scintillapharma.us | $0.00 | None | Undetermined |
| www.scintillarx.com | $0.00 | None | Undetermined |
| www.scintpharma.com | $0.00 | None | Undetermined |
| www.smartpharmtherapeutics.com | $0.00 | None | Undetermined |
| www.smartpharmtx.com | $0.00 | None | Undetermined |
| www.smartpharmtx.net | $0.00 | None | Undetermined |
| www.soence.com | $0.00 | None | Undetermined |
| www.soludiol.com | $0.00 | None | Undetermined |
| www.sorengene.com | $0.00 | None | Undetermined |
| www.sorenia.com | $0.00 | None | Undetermined |
| www.sorenio.com | $0.00 | None | Undetermined |
| www.sorensa.com | $0.00 | None | Undetermined |
| www.sorensina.com | $0.00 | None | Undetermined |
| www.sorensy.com | $0.00 | None | Undetermined |
| www.sorenty.com | $0.00 | None | Undetermined |
| www.sorenvo.com | $0.00 | None | Undetermined |
| www.sornova.com | $0.00 | None | Undetermined |
| www.sornovo.com | $0.00 | None | Undetermined |
| www.sornovus.com | $0.00 | None | Undetermined |
| www.sorrento.company | $0.00 | None | Undetermined |
| www.sorrento.global | $0.00 | None | Undetermined |
| www.sorrentobiologics.com | $0.00 | None | Undetermined |
| www.sorrentotherapeutics.com | $0.00 | None | Undetermined |
| www.sorrentotx.com | $0.00 | None | Undetermined |
| www.sorrentousa.com | $0.00 | None | Undetermined |
| www.swabify.com | $0.00 | None | Undetermined |
| www.tankbio.com | $0.00 | None | Undetermined |

In re: Sorrento Therapeutics, Inc.
Case No. 23-90085 (DRJ)

**SCHEDULE AB 61 ATTACHMENT**

Internet Domain Names and Websites

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| www.tanksrx.com | $0.00 | None | Undetermined |
| www.tankstherapeutics.com | $0.00 | None | Undetermined |
| www.thevidtrace.com | $0.00 | None | Undetermined |
| www.thevidtracks.com | $0.00 | None | Undetermined |
| www.virolysis.com | $0.00 | None | Undetermined |
| www.virolytic.com | $0.00 | None | Undetermined |
| www.virulytic.com | $0.00 | None | Undetermined |
| www.viswab.com | $0.00 | None | Undetermined |
| www.vyvay.com | $0.00 | None | Undetermined |
| www.yemscia.com | $0.00 | None | Undetermined |
| www.zeydeo.com | $0.00 | None | Undetermined |

In re: Sorrento Therapeutics, Inc.

Case No. 23-90085 (DRJ)

**SCHEDULE AB 62 ATTACHMENT**
Licenses, Franchises, and Royalties

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Commercial Use License - The Jackson Laboratory | N/A | N/A | Undetermined |
| IP License - Sorrento Therapeutics Mexico | N/A | N/A | Undetermined |
| Know-how and Patent License - Mayo Foundation for Medical Education and Research | N/A | N/A | Undetermined |
| License - ACEA Therapeutics, Inc. re Abivertinib | N/A | N/A | Undetermined |
| License - BioMed Protection ND, LLC | N/A | N/A | Undetermined |
| License - Conkwest Incorporated | N/A | N/A | Undetermined |
| License - Icahn School of Medicine at Mount Sinai | N/A | N/A | Undetermined |
| License - Leland Standford Junior University | N/A | N/A | Undetermined |
| License - Lonza Sales AG | N/A | N/A | Undetermined |
| License - Mabpharma (HK) Limited | N/A | N/A | Undetermined |
| License - Mabtech Limited | N/A | N/A | Undetermined |
| License - Personalized Stem Cells, Inc. | N/A | N/A | Undetermined |
| License - Pulsar Therapeutics, Inc. | N/A | N/A | Undetermined |
| License - Sloan-Kettering Institute for Cancer Research | N/A | N/A | Undetermined |
| License - The Scripts Research Institute | N/A | N/A | Undetermined |
| License - The Texas A&M University System | N/A | N/A | Undetermined |
| License - The University of Sheffield | N/A | N/A | Undetermined |
| License - Trustees of Boston University | N/A | N/A | Undetermined |
| License - UNeMed Corporation | N/A | N/A | Undetermined |
| Manufacturing know-how, supply chain, material and consulting agreement - EDRR, LLC re RTX | N/A | N/A | Undetermined |
| Material Transfer and License - Richard Paul Junghans | N/A | N/A | Undetermined |
| Non-Exclusive Biological Material License with American Type Culture Collection (ATCC) | N/A | N/A | Undetermined |
| Non-Exclusive Material License - Fred Hutchinson Cancer Research Center | N/A | N/A | Undetermined |
| Patent license - NIH | N/A | N/A | Undetermined |
| Royalty - Nantcell Exclusive License | N/A | N/A | Undetermined |

**SCHEDULE AB 64 ATTACHMENT**
Other intangibles, or intellectual property

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Acquired in-process R&D - AC0058 | $6,636,563.68 | N/A | Undetermined |
| Acquired in-process R&D - ADC | $194,326.57 | N/A | Undetermined |
| Acquired in-process R&D - Non-Small Cell Lung Cancer (NSCLC) | $61,206,082.83 | N/A | Undetermined |
| Acquired Technology - Concortis | $1,822,237.00 | N/A | Undetermined |
| Facebook - https://www.facebook.com/SorrentoTherapeutics/ | $0.00 | N/A | Undetermined |
| Internally Developed Software - Electronic Quality Management System QCBD | $47,336.13 | N/A | Undetermined |
| Internally Developed Software - Netsuite Software Configuration & Development Costs | $39,389.67 | N/A | Undetermined |
| LinkedIn - https://www.linkedin.com/company/sorrento-therapeutics-inc. | $0.00 | N/A | Undetermined |
| YouTube - @sorrentotherapeutics1407 | $0.00 | N/A | Undetermined |

**SCHEDULE AB 65 ATTACHMENT**

Goodwill

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Goodwill - ACEA | $35,970,285.00 | N/A | Undetermined |
| Goodwill - Concortis | $11,797,966.00 | N/A | Undetermined |
| Goodwill - Elina Labs | $744,527.24 | N/A | Undetermined |
| Goodwill - Igdrasol | $8,156,503.00 | N/A | Undetermined |
| Goodwill - Sherington | $672,000.00 | N/A | Undetermined |
| Goodwill - Smartpharm | $5,256,690.00 | N/A | Undetermined |

**SCHEDULE AB 72 ATTACHMENT**
Tax Refunds and Unused Net Operating Losses (NOLs)

| Description | Tax Year | Current Value |
|---|---|---|
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Arizona | 2022 | $1,575,442 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, California | 2022 | $153,284,446 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Federal | 2022 | $875,483,827 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Florida | 2022 | $12,635 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Illinois | 2022 | $11,423,023 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Kansas | 2022 | $43,209 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Massachusetts | 2022 | $15,712,331 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Michigan | 2022 | $144,001 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Montana | 2022 | $192,129 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Nebraska | 2022 | $17,429 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, New Hampshire | 2022 | $413,144 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, New Jersey | 2022 | $11,094,138 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, New York | 2022 | $3,084,498 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, North Dakota | 2022 | $1,950 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Utah | 2022 | $96,173 |
| Estimated Balance of Net Operating Losses - 2022 Year-End Tax Provision, Wisconsin | 2022 | $167,084 |

In re: Sorrento Therapeutics, Inc.
Case No. 23-90085 (DRJ)

**SCHEDULE AB 74 ATTACHMENT**
Causes of Action Against Third Parties

| Third Party | Nature of Claim | Amount Requested | Current Value |
|---|---|---|---|
| Sorrento Therapeutics, Inc. v. NantCell, Inc., et. al, Case No. 19STCV11328 (filed April 3, 2019) | Civil - Breach of Contract, breach of fiduciary duty | Undetermined | Undetermined |
| Sorrento Therapeutics, Inc. v. Patrick Soon-Shiong, Case No. 20STCV08789 (filed March 3, 2020) | Fraudulent inducement, common law fraud | Undetermined | Undetermined |
| Sorrento Therapeutics, Inc., et al. v. Miao, et al., Case No. 37-2018-00032934 (filed July 2, 2018 S.D. Superior Court) | Breach of contract, tortious interference with contract, fraudulent inducement, violation of California Uniform Trade Secrets Act (among others) | Undetermined | Undetermined |
| Sorrento Therapeutics, Inc., et al. v. Li, et al., Case No. 37-2021-00026791 (filed June 21, 2021 S.D. Superior Court) | Breach of fiduciary duty/duty of loyalty, breach of contract, tortious interference with prospective economic advantage, and against Adcentrx for aiding and abetting Li's aforementioned breaches and inducing breach of contract | Undetermined | Undetermined |
| Sorrento Therapeutics, Inc., et al. v. Li, et al., CAUSE NO: FSD 183 OF 2022 (CRJ) (Grand Court of the Cayman Islands) | Breach of fiduciary duty/duty of loyalty, breach of contract, tortious interference with prospective economic advantage, and against Adcentrx for aiding and abetting Li's aforementioned breaches and inducing breach of contract | Undetermined | Undetermined |
| Sorrento Therapeutics, Inc. v. CBC Group Investment Mgm't, HKIAC/A21102 (Hong Kong International Arbitration Centre) | Breach of a non-disclosure agreement and trade secret misappropriation | Undetermined | Undetermined |
| Sorrento Therapeutics, Inc. v. Deverra Therapeutics, Inc. et al., Case No. 37-2022-00034031-CUBC-CTL (San Diego Superior Court) | Breach of contract, breach of implied covenant of good faith and fair dealing, fraud in the inducement, negligent misrepresentation, unjust enrichment, promissory estoppel, money had and received | Undetermined | Undetermined |

**Fill in this information to identify the case:**

Debtor name: Sorrento Therapeutics, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number: 23-90085

☑ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1**

Bank of America
One Fleet Way
PA6-580-02-30
Scranton, PA 18507-1999

**Date debt was incurred?**
9/17/2021; 10/21/2021

**Last 4 digits of account number**
7430

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Bank account - 9812

**Describe the lien**
Lien on cash collateral in connection with standby letter of credit

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

| | |
|---|---|
| $2,335,160.45 | $2,335,160.45 |

2.2

Bank of America
One Fleet Way
PA6-580-02-30
Scranton, PA 18507-1999

**Date debt was incurred?**
4/27/2021

**Last 4 digits of account number**
5695

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Bank account - 9812

**Describe the lien**
Lien on cash collateral in connection with standby letter of credit

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

$1,700,000.00        $1,700,000.00

2.3

Bank of America
One Fleet Way
PA6-580-02-30
Scranton, PA 18507-1999

**Date debt was incurred?**
1/31/2019

**Last 4 digits of account number**
4399

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Bank account - 9812

**Describe the lien**
Lien on cash collateral in connection with standby letter of credit

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

$353,210.00        $353,210.00

2.4

Bank of America
One Fleet Way
PA6-580-02-30
Scranton, PA 18507-1999

**Date debt was incurred?**
5/25/2021

**Last 4 digits of account number**
5694

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Bank account - 9812

**Describe the lien**
Lien on cash collateral in connection with standby letter of credit

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

$229,649.02      $229,649.02

2.5

Bank of America - Interest and Other
One Fleet Way
PA6-580-02-30
Scranton, PA 18507-1999

**Date debt was incurred?**
Various

**Last 4 digits of account number**
N/A

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Bank account - 9812

**Describe the lien**
Lien on cash collateral in connection with standby letter of credit

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

$17,809.53      $17,809.53

Debtor   Sorrento Therapeutics, Inc.
         Name

Case number *(if known)* 23-90085

2.6

Silicon Valley Bank
3003 Tasman Drive
Santa Clara, CA 95054

**Date debt was incurred?**
9/29/2016

**Last 4 digits of account number**
8938

**Do multiple creditors have an interest
in the same property?**
☑ No
☐ Yes. Specify each creditor, including
this creditor, and its relative priority.

**Describe debtor's property that is subject to
the lien:**
Bank account - 8938

**Describe the lien**
Lien on cash collateral in connection with
standby letter of credit

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official
Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

$643,021.31      $643,021.31

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional
Page, if any.**

$5,278,850.31

**Part 2:   List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of
claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

3.1

**Fill in this information to identify the case:**

Debtor name: Sorrento Therapeutics, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number: 23-90085

☑ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
|---|---|---|

2.1

See Schedule E/F, Part 1 Attachment

**Date or dates debt was incurred**
Prepetition

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☑ Disputed

**Basis for the claim:**
Independent Contractors, Wages, Priority Unsecured, Accrued Taxes Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Total claim: $122,161.47    Priority amount: $87,983.45

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

3.1

See Schedule E/F, Part 2 Attachment

**Date or dates debt was incurred**
Various

As of the petition filing date, the claim is:      $139,466,788.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**
Accrued trade payable, intercompany payable, litigation claim, trade payable

**Is the claim subject to offset?**

☑ No

☐ Yes

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $87,983.45 |
| **5b. Total claims from Part 2** | 5b. | $139,466,788.60 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $139,554,772.05 |

**SCHEDULE E/F, PART 1 ATTACHMENT**
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Confidential Party E1 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4)(B) | Independent Contractor | | | | | $22,929.38 | $15,150.00 |
| 2.002 | Confidential Party E2 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4)(A) | Wages | | | | | $483.75 | $483.75 |
| 2.003 | Confidential Party E3 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4) | Priority Unsecured | | | x | | | |
| 2.004 | Confidential Party E4 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4)(B) | Independent Contractor | | | | | $37,498.64 | $15,150.00 |
| 2.005 | Confidential Party E5 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4)(B) | Independent Contractor | | | | | $1,200.00 | $1,200.00 |
| 2.006 | Confidential Party E6 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4)(B) | Independent Contractor | | | | | $750.00 | $750.00 |
| 2.007 | Confidential Party E7 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4)(B) | Independent Contractor | | | | | $9,900.00 | $9,900.00 |
| 2.008 | Confidential Party E8 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4)(B) | Independent Contractor | | | | | $650.00 | $650.00 |
| 2.009 | Confidential Party E9 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4) | Priority Unsecured | | | x | | | |
| 2.010 | Confidential Party E10 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4)(B) | Independent Contractor | | | | | $19,200.00 | $15,150.00 |
| 2.011 | Confidential Party E11 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4)(B) | Independent Contractor | | | | | $600.00 | $600.00 |
| 2.012 | Confidential Party E12 | Address on File | | | | Various | | 11 U.S.C. §507(a)(4) | Priority Unsecured | | | x | | | |
| 2.013 | San Diego County Treasurer-Tax Collector | P.O. Box 129009 | San Diego | CA | 92112 | Prepetition | | 11 U.S.C. §507(a)(8) | Accrued Taxes Payable | | | | | $18,724.73 | $18,724.73 |
| 2.014 | San Diego County Treasurer-Tax Collector | P.O. Box 129009 | San Diego | CA | 92112 | Prepetition | | 11 U.S.C. §507(a)(8) | Accrued Taxes Payable | | | | | $10,224.97 | $10,224.97 |

SCHEDULE E/F, PART 2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | A Say Inc. dba Say Communications LLC | Say Communications LLC | 155 Wooster St  #4F | | | New York | NY | 10012 | | Various | | Trade Payable | | | | | $66,370.41 |
| 3.002 | AB Sciex LLC | 62510 Collections Center Dr. | | | | Cook | IL | 60693-0625 | | Various | | Trade Payable | | | | | $476,594.51 |
| 3.003 | Abbexa LLC | 118 Eldridge Rd, Suite C | | | | Sugar Land | TX | 77478 | | Various | | Trade Payable | | | | | $746.75 |
| 3.004 | Abcam Inc. | STI-Abcam Inc. | 152 Grove Street | | | Waltham | MA | 02453 | | Various | | Trade Payable | | | | | $91,479.80 |
| 3.005 | Access Biologicals,LLC | 995 Park Center Drive | | | | Vista | CA | 92081 | | Various | | Trade Payable | | | | | $7,356.32 |
| 3.006 | Accurate Security Pros | 9919 Hilbert Street Suite "D" | | | | San Diego | CA | 92131 | | Various | | Trade Payable | | | | | $1,170.28 |
| 3.007 | Acea Therapeutics, Inc. dba ZHEJIANG ACEA PHARMACEUTICAL CO L.T | Agricultural Bank of China, Zhejiang Branch, | NO. 78, Baiyun Middle Avenue | Zhejiang Province | | Quzhou City | | | China | Various | | Intercompany Payable | | | | | $750,000.00 |
| 3.008 | Acrobiosystems Inc. | 1 Innovation Way | | | | Newark | DE | 19711 | | Various | | Trade Payable | | | | | $1,380.03 |
| 3.009 | ACT - Advanced Chemical Transport Inc | 967 Mabury Road | | | | San Jose | CA | 95133-1025 | | Various | | Trade Payable | | | | | $27,159.56 |
| 3.010 | Acta Laboratories,Inc | 27082 Burbank Street | | | | Foothill Ranch | CA | 92610-2508 | | Various | | Trade Payable | | | | | $1,863.00 |
| 3.011 | Aditus Partners, LLC Scilex | Unishippers | PO Box 6990 | | | Metairie | LA | 70009 | | Various | | Trade Payable | | | | | $13,008.53 |
| 3.012 | Advanced Instruments LLC | WCI - AL Holdings LLC | PO Box 845116 | | | Boston | MA | 02284-5116 | | Various | | Trade Payable | | | | | $411,813.18 |
| 3.013 | Advarra, Inc | 6100 Merriweather Drive, Suite 600 | | | | Columbia | MD | 21044 | | Various | | Trade Payable | | | | | $11,250.00 |
| 3.014 | AFM Services, LLC | AFM Serives, LLC | 5671 Stow Canyon Road | | | Goleta | CA | 93117 | | Various | | Trade Payable | | | | | $3,500.00 |
| 3.015 | Agilex Biolabs | | | | | | | | | Various | | Trade Payable | | | | | $45,316.71 |
| 3.016 | Airgas Dry Ice | P O Box 736148 | | | | Dallas | TX | 75373-6148 | | Various | | Trade Payable | | | | | $8,129.90 |
| 3.017 | Albireo Energy, LLC dba:Electronic Control Systems | Albireo Energy, LLC | PO Box 735181 | | | Dallas | TX | 75373-5181 | | Various | | Trade Payable | | | | | $279.00 |
| 3.018 | Aldevron LLC | A/R Dept | 4055 41st Ave S | | | Fargo | ND | 58104 | | Various | | Trade Payable | | | | | $975.76 |
| 3.019 | Confidential Party F19 | Address on File | | | | | | | | Various | | Independent Contractor | | | | | $7,779.38 |
| 3.020 | ALG Atlanta Metro LLC dba Unishippers | Unishippers | PO Box 6990 | | | Metairie | LA | 70009 | | Various | | Trade Payable | | | | | $13,008.53 |
| 3.021 | Alliance Advisors, LLC | 200 Broadacres Drive, 3rd Floor | | | | Bloomfield | NJ | 07003 | | Various | | Trade Payable | | | | | $4,707.00 |
| 3.022 | Allied Universal Security Services | PO Box 31001-2374 | | | | Pasadena | CA | 91110-2374 | | Various | | Trade Payable | | | | | $5,015.79 |
| 3.023 | Alpha Independent Review Board, Inc | 1001 Avenida Pico Suite C #497 | | | | San Clemente | CA | 92673 | | Various | | Trade Payable | | | | | $4,000.00 |
| 3.024 | Amazon Capital Services, Inc. | PO BOX 035184 | | | | Seattle | WA | 98124-5184 | | Various | | Trade Payable | | | | | $9.69 |
| 3.025 | Amazon Mktplace | STI-Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | Various | | Trade Payable | | | | | $7,265.64 |
| 3.026 | American ShengSheng Supply Chain LLC | 419 Hindry Ave, Unit A | | | | Inglewood | CA | 90301 | | Various | | Trade Payable | | | | | $1,400.00 |
| 3.027 | Analysis Group, Inc. | 111 Huntington Ave, 14th Floor | | | | Boston | MA | 02199 | | Various | | Trade Payable | | | | | $133,549.96 |
| 3.028 | Anaspec Inc. | 34801 Campus Drive | | | | Fremont | CA | 94555 | | Various | | Trade Payable | | | | | $2,109.25 |
| 3.029 | Andrew Zenoff, Case No. 22-55641 | c/o Robbins Geller Rudman & Dowd LLP | Attn: Steven Francis Hubachek | 655 W Broadway, Ste 1900 | | San Diego | CA | 92101-8498 | | Various | | Litigation Claim | x | x | x | | |
| 3.030 | Animal Clinical Investigation, LLC | Animal Clinical Investigation, LLC | 4445 Willard Ave 6th Floor | | | Chevy Chase | MD | 20815 | | Various | | Trade Payable | | | | | $82,865.00 |
| 3.031 | Animal Research Consulting LLC | 841 Worcester Rd #325 | | | | Natick | MA | 01760-2016 | | Various | | Trade Payable | | | | | $957.14 |
| 3.032 | Antibodies-Online Inc. | PO BOX 5201 | | | | Limerick | PA | 19468 | | Various | | Trade Payable | | | | | $1,949.37 |
| 3.033 | Aon Consulting, Inc. | STI-Aon Consulting, Inc. | PO Box 100137 | | | Pasadena | CA | 91189-0137 | | Various | | Trade Payable | | | | | $2,550.00 |
| 3.034 | APLPD Holdco, Inc & Subsidiary dba PODS Enterprises, LLC | 7385 Mission Gorge Rd | | | | San Diego | CA | 92120 | | Various | | Trade Payable | | | | | $4,434.20 |
| 3.035 | Applikon Biotechnology Inc. | 733 N Pastoria Avenue | | | | Sunnyvale | CA | 94085 | | Various | | Trade Payable | | | | | $13,401.86 |
| 3.036 | Aramark Refreshment Services Inc. | PO Box 734677 | | | | Dallas | TX | 75373-4677 | | Various | | Trade Payable | | | | | $20,031.73 |
| 3.037 | Argo Performance, Ltd. | 307 Laurel Street | | | | San Diego | CA | 92101 | | Various | | Trade Payable | | | | | $10,379.17 |
| 3.038 | Association of California Water Agencies (ACWA) | Association of California Water Agencies | 980 9th Street Ste 1000 | | | Sacramento | CA | 95814 | | Various | | Trade Payable | | | | | $40.00 |
| 3.039 | ATCC - (American Type Culture Collection) | PO BOX 716349 | | | | Philadelphia | PA | 19171 | | 12/19/2022 | | Accrued Trade Payable | | | | | $175,000.00 |
| 3.040 | ATCC - (American Type Culture Collection) | ATCC (American Type Culture Collection) | PO BOX 716349 | | | Philadelphia | PA | 19171 | | Various | | Trade Payable | | | | | $15,800.20 |
| 3.041 | Autoimmun Diagnostika Gmbh | Ebinger Str 4 | | | | Strassber | | 72479 | Germany | Various | | Trade Payable | | | | | $48,850.00 |
| 3.042 | Axiom Real-Time Metrics Inc. | 1 Cityview Drive | | | | Toronto | ON | M9W 1J1 | Canada | 8/15/2022 | | Accrued Trade Payable | | | | | $8,360.00 |
| 3.043 | Axiom Real-Time Metrics Inc. | 1 Cityview Drive | | | | Toronto | ON | M9W 1J1 | Canada | 12/23/2022 | | Accrued Trade Payable | | | | | $7,343.35 |
| 3.044 | Axiom Real-Time Metrics Inc. | 1 Cityview Drive | | | | Toronto | ON | M9W 1J1 | Canada | 2/1/2023 | | Accrued Trade Payable | | | | | $7,343.35 |
| 3.045 | Axiom Real-Time Metrics Inc. | 1 Cityview Drive | | | | Toronto | ON | M9W 1J1 | Canada | 2/1/2023 | | Accrued Trade Payable | | | | | $5,097.25 |
| 3.046 | Axiom Real-Time Metrics Inc. | 1 Cityview Drive | | | | Toronto | ON | M9W 1J1 | Canada | Various | | Trade Payable | | | | | $15,997.37 |
| 3.047 | Axol Bioscience Inc | 147 Alhambra Circle, Suite 220 | | | | Coral Gables | FL | 33134 | | 2/10/2023 | | Accrued Trade Payable | | | | | $9,084.00 |
| 3.048 | Azenta US, Inc. | Attn: Finance - AR | 115 Corporate Blvd | | | South Plainfield | NJ | 07080 | | Various | | Trade Payable | | | | | $31,973.57 |
| 3.049 | Baker Botts L.L.P. | PO Box 301251 | | | | Dallas | TX | 75303-1251 | | 3/30/2023 | | Accrued Trade Payable | | | | | $70,107.00 |
| 3.050 | Baker Botts L.L.P. | PO Box 301251 | | | | Dallas | TX | 75303-1251 | | 3/29/2023 | | Accrued Trade Payable | | | | | $69,542.00 |
| 3.051 | Baker Botts L.L.P. | PO Box 301251 | | | | Dallas | TX | 75303-1251 | | 3/29/2023 | | Accrued Trade Payable | | | | | $49,738.50 |
| 3.052 | Baker Botts L.L.P. | PO Box 301251 | | | | Dallas | TX | 75303-1251 | | Various | | Trade Payable | | | | | $259,311.09 |
| 3.053 | BATJ Inc. | 6331 Nancy Ridge Dr. | Suite A | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $232.62 |
| 3.054 | Beckhoff Automation LLC | 13130 Dakota Avenue | | | | Savage | MN | 55378 | | Various | | Trade Payable | | | | | $3,566.91 |
| 3.055 | Beckman Coulter, Inc. | Dept CH 10164 | | | | Palatine | IL | 60055-0164 | | 12/14/2022 | | Accrued Trade Payable | | | | | $72,233.89 |
| 3.056 | Beckman Coulter, Inc. | Dept CH 10164 | | | | Palatine | IL | 60055-0164 | | Various | | Trade Payable | | | | | $22,892.56 |
| 3.057 | Becton, Dickinson and Company | PO Box 100921 | | | | Pasadena | CA | 91189-0921 | | 7/22/2022 | | Accrued Trade Payable | | | | | $10,000.00 |
| 3.058 | Becton, Dickinson and Company | PO Box 100921 | | | | Pasadena | CA | 91189-0921 | | 7/6/2022 | | Accrued Trade Payable | | | | | $9,131.55 |
| 3.059 | Becton, Dickinson and Company | PO Box 100921 | | | | Pasadena | CA | 91189-0921 | | Various | | Trade Payable | | | | | $215.50 |
| 3.060 | Benchling, Inc. | PO BOX 102823 | | | | Pasadena | CA | 91189-2823 | | 1/13/2023 | | Accrued Trade Payable | | | | | $168,555.50 |
| 3.061 | Benchling, Inc. | STI-Benchling, Inc. | PO BOX 102823 | | | Pasadena | CA | 91189-2823 | | Various | | Trade Payable | | | | | $48,333.45 |
| 3.062 | Bereskin & Parr LLP | 40 King St. West, 40th floor | | | | Toronto | ON | M5H 3Y2 | Canada | Various | | Trade Payable | | | | | $20,026.29 |
| 3.063 | Bio X Cell | 39 Lafombard Rd | | | | Lebanon | NH | 03766 | | Various | | Trade Payable | | | | | $4,856.35 |
| 3.064 | BioVT | P O Box 770 | | | | Hicksville | NY | 11802-0770 | | Various | | Trade Payable | | | | | $1,128.35 |
| 3.065 | Biolatam Consultoria LTDA | AV de Americas 1981 casa 76 | Barra de Tijuca Rio de Janeiro RJ 22631 | Barra de Tijuca | | Rio de Janeiro | RJ | 22631 | Brazil | Various | | Trade Payable | | | | | $14,200.80 |
| 3.066 | BioLegend Inc. | P.O.Box 102100 | | | | Pasadena | CA | 91189-2100 | | Various | | Trade Payable | | | | | $82,189.83 |
| 3.067 | BioLife Solutions | 3303 Monte Villa Parkway, Suite 310 | | | | Bothell | WA | 98021 | | Various | | Trade Payable | | | | | $6,368.34 |
| 3.068 | bioMerieux, Inc | PO Box 500308 | | | | St. Louis | MO | 63150-0308 | | Various | | Trade Payable | | | | | $15,500.33 |
| 3.069 | Biomiga Inc. | PO Box 910351 | | | | San Diego | CA | 92191-0351 | | Various | | Trade Payable | | | | | $553.75 |
| 3.070 | Biomyx Inc. | 10504 Mesa Ridge Court | Suite 112 | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $1,762.21 |
| 3.071 | Bionique Testing Laboratories | 156 Fay Brook Drive | | | | Saranac Lake | NY | 12983 | | Various | | Trade Payable | | | | | $8,394.50 |
| 3.072 | BIO-RAD Laboratories,Inc | PO Box 849740 | | | | Los Angeles | CA | 90084-9740 | | Various | | Trade Payable | | | | | $14,472.89 |
| 3.073 | Biosettia Inc. | 6048 Cornerstone Court West, Suite C | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $29,457.24 |
| 3.074 | BioTimes Inc. | Attn: Accounts Receivable | BioTimes Inc. | 15375 Barranca Pkwy H-106 | | Irvine | CA | 92618 | | Various | | Trade Payable | | | | | $1,276.84 |

SCHEDULE E/F, PART 2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.075 | BOC Sciences | 45-16 Ramsey Road | | | | Shirley | NY | 11967 | | Various | | Trade Payable | | | | | $6,920.00 |
| 3.076 | Boutique Recruiting | 591 Camino de la Reina, Ste. 1020 | | | | San Diego | CA | 92108-3112 | | Various | | Trade Payable | | | | | $15,000.00 |
| 3.077 | BPS Bioscience | STI-BPS Bioscience | 6405 Mira Mesa Blvd. Suite 100 | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $28,295.30 |
| 3.078 | Brinkmann Instruments, Inc Dba Metrohm USA Inc. | Metrohm USA Inc. | PO BOX 405562 | | | ATLANTA | GA | 30384-5562 | | Various | | Trade Payable | | | | | $919.79 |
| 3.079 | Broadridge | PO Box 416423 | | | | Boston | MA | 02241-6423 | | Various | | Trade Payable | | | | | $28,449.94 |
| 3.080 | Brooks Instrument LLC | Accounting | STI - Brooks Instrument LLC | Lockbox #91663 | 5505 North Cumberland Ave. Suite 307 | Chicago | IL | 60656-1471 | | Various | | Trade Payable | | | | | $9,480.00 |
| 3.081 | BSP Pharmaceuticals | Via Appia km. 65, 651 | | | | Latina Scalo | LT | 04013 | Italy | Various | | Trade Payable | | | | | $359,440.43 |
| 3.082 | C Technologies,Inc | 685 Route 202/206 | | | | Bridgewater | NJ | 08807 | | Various | | Trade Payable | | | | | $7,036.00 |
| 3.083 | California Boiler, Inc. | 1800 Newport Circle | | | | Santa Ana | CA | 92705 | | Various | | Trade Payable | | | | | $1,117.00 |
| 3.084 | California Commercial Security | TNG Security Inc. | 9560 Ridgehaven Court Suite C | | | San Diego | CA | 92123 | | Various | | Trade Payable | | | | | $5,061.54 |
| 3.085 | California Department of Public Health | Food and Drug Branch-Cashier | MS 7602 | PO Box 997435 | | Sacramento | CA | 95899-7435 | | Various | | Trade Payable | | | | | $305.00 |
| 3.086 | CAMA Software LLC | 39252 Winchester Rd | Ste 107-258 | | | Murrieta | CA | 92563 | | Various | | Trade Payable | | | | | $2,832.00 |
| 3.087 | Canto, Inc. | 625 Market St., #600 | | | | San Francisco | CA | 94105 | | Various | | Trade Payable | | | | | $9,080.00 |
| 3.088 | CardinalHealth | 29706 Network Place | | | | Chicago | IL | 60673-1296 | | Various | | Trade Payable | | | | | $11,137.50 |
| 3.089 | CASEI | Compressed Air Systems Engineering, Inc. | 5630 Kearny Mesa Road | Suite C | | San Diego | CA | 92111 | | Various | | Trade Payable | | | | | $24,721.15 |
| 3.090 | CBC Group Investment Mgm't. HKIAC/A211102 | | | | | | | | | | | Litigation Claim | x | x | x | | |
| 3.091 | CBS-JadeBio,Inc | JadeBio,Inc | 505 Coast Blvd.South, #310 | | | La Jolla | CA | 92037 | | Various | | | | | | | $2,500.00 |
| 3.092 | CDW Direct | P O Box 75723 | | | | Chicago | IL | 60675-5723 | | Various | | Trade Payable | | | | | $26,379.30 |
| 3.093 | Celetrix LLC | PO Box 194 | | | | Highland | MD | 20777 | | Various | | Trade Payable | | | | | $2,652.00 |
| 3.094 | Cell Signaling Technology | PO Box 3843 | | | | Boston | MA | 02241-3843 | | Various | | Trade Payable | | | | | $5,281.55 |
| 3.095 | Cellecta, Inc | 320 Logue Avenue | | | | Mountain View | CA | 94043 | | Various | | Trade Payable | | | | | $9,352.70 |
| 3.096 | Celliport Bioservices (Performance Cell Manufacturing, Inc. -VetStem) | 12860 Danielson CT., Ste B | | | | Poway | CA | 92064 | | Various | | Trade Payable | | | | | $74,426.74 |
| 3.097 | Central Intellectual Property & Law | Korean Bldg.5F, 68, Jong-ro 5 gil | | | | Jongno-gu | | 3151 | Korea | Various | | Trade Payable | | | | | $45,929.76 |
| 3.098 | Certis Oncology Solutions Inc | 4940 Carroll Canyon Road, Suite 120 | | | | San Diego | CA | 92121 | | 4/29/2022 | | Accrued Trade Payable | | | | | $5,200.00 |
| 3.099 | CFGI Holdings,LLC dba Pine Hill Group, LLC and CFGI, LLC | PO Box 791561 | | | | Baltimore | MD | 21279 | | Various | | Trade Payable | | | | | $224,797.50 |
| 3.100 | Confidential Party F100 | Address on File | | | | | | | | Various | | Independent Contractor | | | | | $22,348.64 |
| 3.101 | Charles River Laboratories | GPO Box 27812 | | | | New York | NY | 10087-7812 | | Various | | Accrued Trade Payable | | | | | $83,430.00 |
| 3.102 | Charles River Laboratories | GPO Box 27812 | | | | New York | NY | 10087-7812 | | 1/19/2023 | | Accrued Trade Payable | | | | | $40,400.00 |
| 3.103 | Charles River Laboratories | GPO Box 27812 | | | | New York | NY | 10087-7812 | | 1/12/2023 | | Accrued Trade Payable | | | | | $31,245.73 |
| 3.104 | Charles River Laboratories | GPO Box 27812 | | | | New York | NY | 10087-7812 | | 12/1/2022 | | Accrued Trade Payable | | | | | $15,345.00 |
| 3.105 | Charles River Laboratories | GPO Box 27812 | | | | New York | NY | 10087-7812 | | 1/13/2023 | | Accrued Trade Payable | | | | | $6,666.40 |
| 3.106 | Charles River Laboratories | GPO Box 27812 | | | | New York | NY | 10087-7812 | | Various | | Trade Payable | | | | | $505,187.01 |
| 3.107 | Charles River Laboratories Cell Solutions, Inc | GPO Box 27812 | | | | New York | NY | 10087-7812 | | Various | | Trade Payable | | | | | $19,087.01 |
| 3.108 | Charter Medical, Ltd. | 3948-A Westpoint Blvd | | | | Winston-Salem | NC | 27103 | | Various | | Trade Payable | | | | | $3,662.25 |
| 3.109 | Chemdir Inc.dba Chemical Diversity | 12760 High Bluff Drive, Suite 370 | | | | San Diego | CA | 92130-3065 | | Various | | Trade Payable | | | | | $247.84 |
| 3.110 | ChemScene LLC | 18 Wilkinson Way | | | | Princeton | NJ | 08540 | | Various | | Trade Payable | | | | | $37,287.84 |
| 3.111 | Chondrex, Inc | 16928 Woodinville Redmond Rd NE | Suite B-101 | | | Woodinville | WA | 98072 | | Various | | Trade Payable | | | | | $6,955.00 |
| 3.112 | Cincinnati Test Systems | 10100 Progress Way | | | | Harrison | OH | 45030 | | Various | | Trade Payable | | | | | $2,669.13 |
| 3.113 | Cintas Corporation | PO Box 29059 | | | | Phoenix | AZ | 85038-9059 | | Various | | Trade Payable | | | | | $28,740.16 |
| 3.114 | Cintas Fire | Cintas Fire 636525 | P O BOX 636525 | | | Cincinnati | OH | 45263-6525 | | Various | | Trade Payable | | | | | $526.10 |
| 3.115 | CisNovo | 402 Feura Bush Rd #73 | | | | Glenmont | NY | 12077 | | Various | | Trade Payable | | | | | $1,677.39 |
| 3.116 | City Treasurer | Public Utilities Department | Customer Care Center | | | San Diego | CA | 92112-9020 | | Various | | Trade Payable | | | | | $2,814.30 |
| 3.117 | Clark Richardson & Biskup Consulting Engineer Inc | 1251 NW Briarcliff Parkway, Suite 500 | | | | Kansas City | MO | 64116 | | Various | | Trade Payable | | | | | $10,000.00 |
| 3.118 | CMC Pharmaceuticals, Inc | 30625 Solon Road Unit G | | | | Solon | OH | 44139 | | Various | | Trade Payable | | | | | $48,212.54 |
| 3.119 | Cogent Communications, Inc | PO Box 791087 | | | | Baltimore | MD | 21279 | | Various | | Trade Payable | | | | | $1,560.00 |
| 3.120 | Comcast Business | PO Box 71211 | | | | Charlotte | NC | 28272-1211 | | Various | | Trade Payable | | | | | $494.90 |
| 3.121 | Compensia, Inc. | PO BOX 1059 | | | | San Jose | CA | 95108 | | Various | | Trade Payable | | | | | $8,441.10 |
| 3.122 | Computer Packages INC. | Computer Packages INC | 11 N. Washington ST., Suite 300 | | | Rockville | MD | 20850 | | Various | | Trade Payable | | | | | $185,364.00 |
| 3.123 | Concur Technologies Inc. | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | | Various | | Trade Payable | | | | | $2,959.27 |
| 3.124 | Consilio Holdings, Inc. | Consilio LLC | 1828 L St., NW | Suite 1070 | | Washington | DC | 20036 | | Various | | Trade Payable | | | | | $101,535.20 |
| 3.125 | Controlled Contamination Services, LLC | PO Box 790379 | | | | St Louis | MO | 63179-0379 | | 1/1/2023 | | Accrued Trade Payable | | | | | $8,178.50 |
| 3.126 | Controlled Contamination Services, LLC | PO Box 790379 | | | | St Louis | MO | 63179-0379 | | 2/1/2023 | | Accrued Trade Payable | | | | | $8,178.50 |
| 3.127 | Controlled Contamination Services, LLC | PO Box 790379 | | | | St Louis | MO | 63179-0379 | | 1/1/2023 | | Accrued Trade Payable | | | | | $8,178.50 |
| 3.128 | Controlled Contamination Services, LLC | PO Box 790379 | | | | St Louis | MO | 63179-0379 | | 2/1/2023 | | Accrued Trade Payable | | | | | $8,178.50 |
| 3.129 | Controlled Contamination Services, LLC | PO Box 790379 | | | | St. Louis | MO | 63179-0379 | | Various | | Trade Payable | | | | | $26,228.81 |
| 3.130 | COOLEY LLP Scilex | COOLEY LLP | 3 Embarcadero Center, 20th Floor | | | San Francisco | CA | 94111-4004 | | Various | | Trade Payable | | | | | $783,394.05 |
| 3.131 | Copyright Clearance Center Inc. | 29118 Network Place | | | | Chicago | IL | 60673-1291 | | Various | | Trade Payable | | | | | $6,822.19 |
| 3.132 | CorpTax, Inc | 2100 E Lake Cook Road, Suite 800 | | | | Buffalo Grove | IL | 60089 | | Various | | Trade Payable | | | | | $48,201.00 |
| 3.133 | Cox Communications San Diego | P.O.Box 53214 | | | | Phoenix | AZ | 85072-3214 | | Various | | Trade Payable | | | | | $1,666.27 |
| 3.134 | CPAN INC | 4847 Barlows Landing Cv. | | | | San Diego | CA | 92130 | | 1/5/2023 | | Accrued Trade Payable | | | | | $79,500.00 |
| 3.135 | CPAN INC | 4847 Barlows Landing Cv. | | | | San Diego | CA | 92130 | | 1/21/2023 | | Accrued Trade Payable | | | | | $54,382.50 |
| 3.136 | CPAN INC | 4847 Barlows Landing Cv. | | | | San Diego | CA | 92130 | | 12/6/2022 | | Accrued Trade Payable | | | | | $43,372.00 |
| 3.137 | CPAN INC | 4847 Barlows Landing Cv. | | | | San Diego | CA | 92130 | | 2/1/2023 | | Accrued Trade Payable | | | | | $40,000.00 |
| 3.138 | CPAN INC | 4847 Barlows Landing Cv. | | | | San Diego | CA | 92130 | | 1/24/2023 | | Accrued Trade Payable | | | | | $15,000.00 |
| 3.139 | CPAN INC | 4847 Barlows Landing Cv. | | | | San Diego | CA | 92130 | | 2/1/2023 | | Accrued Trade Payable | | | | | $10,780.00 |
| 3.140 | CPAN INC | 4847 Barlows Landing Cv. | | | | San Diego | CA | 92130 | | 11/30/2022 | | Accrued Trade Payable | | | | | $10,000.00 |
| 3.141 | CPAN INC | 4847 Barlows Landing Cv. | | | | San Diego | CA | 92130 | | 2/1/2023 | | Accrued Trade Payable | | | | | $6,350.00 |
| 3.142 | CPAN INC | 4847 Barlows Landing Cv. | | | | San Diego | CA | 92130 | | Various | | Trade Payable | | | | | $304,117.50 |
| 3.143 | Creative Biosciences | 45-1 Ramsey Road | | | | Shirley | NY | 11967 | | Various | | Trade Payable | | | | | $6,720.00 |
| 3.144 | Creative Diagnostics dba CD Biosciences | 45-1 Ramsey Road | | | | Shirley | NY | 11967 | | Various | | Trade Payable | | | | | $3,710.00 |

SCHEDULE E/F, PART 2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.145 | Cryogene, Inc | 9300 Kirby Drive, Suite 200 | | | | Houston | TX | 77054-2517 | | Various | | Trade Payable | | | | | $3,902.41 |
| 3.146 | Cryoport Sytems Inc. | PO BOX 205955 | | | | Dallas | TX | 75320-5955 | | 9/30/2022 | | Accrued Trade Payable | | | | | $12,542.72 |
| 3.147 | Cryoport Sytems Inc. | PO BOX 205955 | | | | Dallas | TX | 75320-5955 | | 9/30/2022 | | Accrued Trade Payable | | | | | $10,741.28 |
| 3.148 | Cryoport Sytems Inc. | PO BOX 205955 | | | | Dallas | TX | 75320-5955 | | 9/30/2022 | | Accrued Trade Payable | | | | | $10,741.28 |
| 3.149 | Cryoport Sytems Inc. | PO BOX 205955 | | | | Dallas | TX | 75320-5955 | | 9/30/2022 | | Accrued Trade Payable | | | | | $10,741.28 |
| 3.150 | Cryoport Sytems Inc. | PO BOX 205955 | | | | Dallas | TX | 75320-5955 | | 9/30/2022 | | Accrued Trade Payable | | | | | $10,741.28 |
| 3.151 | Cryoport Sytems Inc. | PO BOX 205955 | | | | Dallas | TX | 75320-5955 | | Various | | Trade Payable | | | | | $98,832.72 |
| 3.152 | CS Disco, Inc | 3700 N. Capital of Texas Highway | Suite 150 | | | Austin | TX | 78746 | | Various | | Trade Payable | | | | | $14,899.61 |
| 3.153 | CSC Corporate Service Company | PO Box 7410023 | | | | Chicago | IL | 60674-5023 | | Various | | Trade Payable | | | | | $3,240.07 |
| 3.154 | CTK Instruments LLC | 6122 Innovation Way | | | | Carlsbad | CA | 92009 | | Various | | Trade Payable | | | | | $755.76 |
| 3.155 | Cusabio Technology LLC | 7505 Fannin St Ste 610-322 | | | | Houston | TX | 77054 | | Various | | Trade Payable | | | | | $1,898.00 |
| 3.156 | CUSTOMSCALE | Wylie J. Company | 535 State Place | | | Escondido | CA | 92029 | | Various | | Trade Payable | | | | | $3,674.00 |
| 3.157 | CWT Investments, LLC dba Clear Water Technologies LLC | 2220 Otay Lakes Road, #502-107 | | | | Chula Vista | CA | 91915 | | Various | | Trade Payable | | | | | $2,750.00 |
| 3.158 | Cygnus Technologies, Inc. | PO Box 399233 | | | | San Francisco | CA | 94139-9233 | | Various | | Trade Payable | | | | | $7,680.97 |
| 3.159 | Darktrace Holdings Limited | Maurice Wilkes Building, Cowley Road | CB4 0DS | | | Cambridge | | | United Kingdom | Various | | Trade Payable | | | | | $10,465.76 |
| 3.160 | DataCheck, Inc. | PO Box 2969 | | | | Rancho Cucamonga | CA | 91729 | | Various | | Trade Payable | | | | | $8,254.57 |
| 3.161 | Deana M Baker dba DMB Legal Consulting | Deana M Baker dba DMB Legal Consulting | 2305 Historic Decatur Road, Suite 100 | | | San Diego | CA | 92106 | | Various | | Trade Payable | | | | | $17,850.00 |
| 3.162 | Degree Controls Inc | 18 Meadowbrook Drive | | | | Milford | NH | 03055 | | Various | | Trade Payable | | | | | $14,799.89 |
| 3.163 | Deloitte & Touche LLP | PO BOX 844708 | | | | Dallas | TX | 75284-4708 | | Various | | Trade Payable | | | | | $50,000.00 |
| 3.164 | Deverra Therapeutics, Inc. et al., Case No. 37-2022-00034031-CUBC-CTL | c/o Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Michael P. McCloskey, David J. Aveni, and Sarena L. Kustic | 401 West A Street | Suite 1900 | San Diego | CA | 92101-8484 | | Various | | Litigation Claim | x | x | x | | |
| 3.165 | DFO Engineering Inc  David F Olson | DFO Engineering Inc | 5612 Tracy Avenue | | | Edina | MN | 55436 | | Various | | Trade Payable | | | | | $59,747.83 |
| 3.166 | Diagnostic Consulting Network, LLC dba DCN Diagnostics | Diagnostic Consulting Network, LLC dba DCN Diagnostics | 3193 Lionshead Ave Suite 200 | | | Carlsbad | CA | 92010 | | Various | | Trade Payable | | | | | $116,001.00 |
| 3.167 | Donnelley Financial,LLC | P. O Box 842282 | | | | Boston | MA | 02284-2282 | | Various | | Trade Payable | | | | | $2,662.50 |
| 3.168 | Door Systems,Inc | 5466 Complex St.#206 | | | | San Diego | CA | 92123 | | Various | | Trade Payable | | | | | $1,120.00 |
| 3.169 | Dorman Eugene Followwill | 1105 North 11th Street | | | | Boise | ID | 83702 | | Various | | Trade Payable | | | | | $22,037.50 |
| 3.170 | DPIDIRECT | A DigitalPro Inc.Company | 13257 Kirkham Way | | | Poway | CA | 92064 | | Various | | Trade Payable | | | | | $620.63 |
| 3.171 | Dr.Shlomo Cohen & Co-Law Office | B.S.R Tower 3 | 5 Kineret Street | | | | | 5126237 | Israel | Various | | Trade Payable | | | | | $17,230.23 |
| 3.172 | E-Control Systems, Inc. | 15301 Ventura Boulevard | Bldg. D, Suite 320 | | | Sherman Oaks | CA | 91403 | | Various | | Trade Payable | | | | | $9,924.11 |
| 3.173 | Eliot Zaiken dba Technology Device Enterprises | 245 N Highland Ave NE Suite 230-461 | | | | Atlanta | GA | 30307 | | Various | | Trade Payable | | | | | $7,440.00 |
| 3.174 | Elite Relocation Services LLC | 2350 Orchard View Lane | | | | Escondido | CA | 92027 | | Various | | Trade Payable | | | | | $2,250.00 |
| 3.175 | Eltab Inc | 303 E 17TH Ave | Ste 10 | | | Denver | CO | 80203 | | Various | | Trade Payable | | | | | $2,277.83 |
| 3.176 | Ellsworth Adhesives | Ellsworth Adhesives Specialty Chemical | Lock Box 88207 | | | Milwaukee | WI | 53288-0207 | | Various | | Trade Payable | | | | | $1,778.70 |
| 3.177 | Emas Pharma Limited | Knowl Piece, Wilbury Way | | | | Hitchin SG4 0TY | | | United Kingdom | 3/14/2023 | | Accrued Trade Payable | | | x | | $734,635.56 |
| 3.178 | Emas Pharma Limited | Knowl Piece, Wilbury Way | | | | Hitchin SG4 0TY | | | United Kingdom | 2/28/2023 | | Accrued Trade Payable | | | | | $27,195.00 |
| 3.179 | Emas Pharma Limited | Knowl Piece, Wilbury Way | | | | Hitchin | | SG4 0TY | United Kingdom | Various | | Trade Payable | | | | | $518,269.03 |
| 3.180 | Embark Consulting Group LLC | 345 North Street | | | | Medfield | MA | 02052 | | 12/1/2022 | | Accrued Trade Payable | | | | | $20,125.00 |
| 3.181 | Embark Consulting Group LLC | 345 North Street | | | | Medfield | MA | 02052 | | 9/2/2022 | | Accrued Trade Payable | | | | | $17,300.00 |
| 3.182 | Embark Consulting Group LLC | 345 North Street | | | | Medfield | MA | 02052 | | 10/2/2022 | | Accrued Trade Payable | | | | | $7,184.71 |
| 3.183 | Embark Consulting Group LLC | 345 North Street | | | | Medfield | MA | 02052 | | Various | | Trade Payable | | | | | $8,050.00 |
| 3.184 | EMD Millipore Corporation- | EMD Millipore Corporation | 25760 Network Place | | | Chicago | IL | 60673 | | Various | | Trade Payable | | | | | $52,253.50 |
| 3.185 | EMD Millipore Corporation- | EMD Millipore Corporation | 25802 Network Place | | | Chicago | IL | 60673-1258 | | Various | | Trade Payable | | | | | $26,900.29 |
| 3.186 | Emedco Inc. | 39209 Treasury Center | | | | Chicago | IL | 60694-9200 | | Various | | Trade Payable | | | | | $170.36 |
| 3.187 | Eton Bioscience, Inc. | 5820 Oberlin Drive | Suite 108 | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $217.73 |
| 3.188 | EUROQOL RESEARCH FOUNDATION | Marten Meesweg 107 | | | | Rotterdam | AV | 3068 | Netherlands | Various | | Trade Payable | | | | | $2,481.38 |
| 3.189 | EVIDENT SCIENTIFIC, INC. | 48 WOERD AVENUE | | | | WALTHAM | MA | 02453 | | Various | | Trade Payable | | | | | $1,997.33 |
| 3.190 | Excellos, Inc | 3636 Gateway Center Avenue, Sutie 100B | | | | San Diego | CA | 92102 | | Various | | Trade Payable | | | | | $2,470.00 |
| 3.191 | Expert Holdings, LLC Dba IMS Consulting and Expert Services, LLC | PO BOX 208312 | | | | Dallas | TX | 75320-8312 | | Various | | Trade Payable | | | | | $52,088.90 |
| 3.192 | Explora BioLabs, Inc. | Accounts Receivable | 11175 Flintkote Ave Suite B | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $192,846.65 |
| 3.193 | Faber Daeufer & Itrato PC | 890 Winter Street, Suite 315 | | | | Waltham | MA | 02451 | | Various | | Trade Payable | | | | | $4,587.50 |
| 3.194 | Factory PR LLC | 263 Eleventh Ave | Floor 6 | | | New York | NY | 10001 | | Various | | Trade Payable | | | | | $106,441.86 |
| 3.195 | FB Rice PTY LTD | GPO Box 1794 | | | | Melbourne | VIC | 3001 | Australia | Various | | Trade Payable | | | | | $8,921.00 |
| 3.196 | FedEX | PO Box 660481 | | | | Dallas | TX | 75266 | | Various | | Trade Payable | | | | | $124.74 |
| 3.197 | Fedex | PO Box 7221 | | | | Pasadena | CA | 91109-7321 | | Various | | Trade Payable | | | | | $8,172.76 |
| 3.198 | FGK Representative Service Ltd | c/o EMW, Seebeck House, 1 Seeback Place | Knowlhill, Milton Keynes | | | Buckinghamshire | | MK5 8 FR | France | Various | | Trade Payable | | | | | $18,738.86 |
| 3.199 | Fine Science Tools(USA) Inc. | 4000 East 3rd Avenue, Suite 100 | | | | Foster City | CA | 94404 | | Various | | Trade Payable | | | | | $2,528.72 |
| 3.200 | Fisher Scientific | PO Box 50129 | | | | Los Angeles | CA | 90074-0129 | | Various | | Trade Payable | | | | | $300,002.47 |
| 3.201 | FlowJo LLC | 385 Williamson Way | | | | Ashland | OR | 97520 | | Various | | Trade Payable | | | | | $12,424.32 |
| 3.202 | Fluoptics | Fluoptics Imaging, Inc. | 185 Alewife Brook Pkwy #210 | | | Cambridge | MA | 02138 | | Various | | Trade Payable | | | | | $24,806.45 |
| 3.203 | FMC Facility Solutions, LLC dba City Wide Facility Solutions of San Diego | 4849 Ronson Court, Ste 104 | | | | San Diego | CA | 92111 | | Various | | Trade Payable | | | | | $29,899.92 |
| 3.204 | Focus Ventures LLC DBA Focus Toxicology Consulting | 4204 Shurell, Pkwy | | | | Medina | OH | 44256 | | Various | | Trade Payable | | | | | $12,621.33 |
| 3.205 | Fonality Inc | 5340 Legacy Drive | Ste. #155 | | | Plano | TX | 75024 | | Various | | Trade Payable | | | | | $2,975.47 |
| 3.206 | Fred Hutchinson Cancer Research Centre | P.O.Box 19024 | Mailstop J2-110 | | | Seattle | WA | 98109-1024 | | Various | | Trade Payable | | | | | $20,000.00 |

SCHEDULE E/F, PART 2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,207 | Frontage Laboratories, Inc | 700 Pennsylvania Drive | | | | Exton | PA | 19341 | | Various | | Trade Payable | | | | | $9,296.10 |
| 3,208 | FujiFilm Irvine Scientific, Inc | 1830 E. Warner Ave | | | | Santa Ana | CA | 92705-5505 | | Various | | Trade Payable | | | | | $22,243.67 |
| 3,209 | Furniture Environments | 6196 Sunset Crest Way | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $177,203.14 |
| 3,210 | Gene Infinity LLC dba Antibody Design Labs | 4901 Morena Blvd  Suite#203 | | | | San Diego | CA | 92117 | | Various | | Trade Payable | | | | | $81,000.00 |
| 3,211 | Gene Tex | 2456 Alton Pkwy | | | | Irvine | CA | 92606 | | Various | | Trade Payable | | | | | $225.42 |
| 3,212 | Gener LLC | Gener8 Inc. | 500 Mercury Drive | | | Sunnyvale | CA | 94085 | | Various | | Trade Payable | | | | | $119,763.65 |
| 3,213 | Genesee Scientific | 900 Vernon Way, Ste.101 | | | | El Cajon | CA | 92020 | | Various | | Trade Payable | | | | | $44,943.60 |
| 3,214 | GenScript USA Inc. | 860 Centennial Ave. | | | | Piscataway | NJ | 08854 | | Various | | Trade Payable | | | | | $37,410.28 |
| 3,215 | Georgia Natural Gas | PO Box 71245 | | | | Charlotte | NC | 28272-1245 | | Various | | Trade Payable | | | | | $140.59 |
| 3,216 | Georgia Power | Georgia Power | 96 Annex | | | Atlanta | GA | 30396-0001 | | Various | | Trade Payable | | | | | $41.69 |
| 3,217 | GERMFREE LABORATORIES INC | 4 Sunshine Blvd | | | | Ormond Beach | FL | 32174 | | Various | | Trade Payable | | | | | $655.39 |
| 3,218 | GL Technologies,LLC | 4204 Sorrento Valley Blvd Ste L | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $5,221.50 |
| 3,219 | Global Life Sciences Solutions USA LLC | PO BOX 643065 | | | | Pittsburgh | PA | 15264-3065 | | 2/8/2023 | | Accrued Trade Payable | | | | | $12,070.00 |
| 3,220 | Global Life Sciences Solutions USA LLC | Global Life Science Solutions USA LLC | PO BOX 643065 | | | Pittsburgh | PA | 15264-3065 | | Various | | Trade Payable | | | | | $1,384,697.86 |
| 3,221 | Global Power Group Inc. | 12060 Woodside Ave | | | | Lakeside | CA | 92040 | | Various | | Trade Payable | | | | | $5,437.25 |
| 3,222 | GLP Services LLC | 8296 Commerce Parkway Suite #1 | | | | Chippewa | WI | 54729 | | Various | | Trade Payable | | | | | $392.00 |
| 3,223 | Grainger | Dept 882825706 | | | | Palatine | IL | 60038-0001 | | 12/22/2022 | | Accrued Trade Payable | | | | | $7,975.18 |
| 3,224 | Grainger | Dept 882825706 | | | | Palatine | IL | 60038-0001 | | Various | | Trade Payable | | | | | $136.39 |
| 3,225 | Hamilton Company dba Hamilton Robotics | STI- Hamilton Company dba Hamilton Robotics | PO BOX 10030 | | | Reno | NV | 89520 | | Various | | Trade Payable | | | | | $3,436.83 |
| 3,226 | HANGZHOU TIGERMED CONSULTING CO., LTD. | Room2201-2010,F20, No.19 Jugong Road | Binjiang District | | | Hangzhou | | | China | Various | | Trade Payable | | | | | $65,172.00 |
| 3,227 | Hanson Wade | 52 Grosvenor Gardens | | | | London | | SW1W 0AU | United Kingdom | Various | | Trade Payable | | | | | $4,900.00 |
| 3,228 | HAUPT Pharma Wolfratshausen GmbH | STI-HAUPT Pharma Wolfratshausen GmbH | (Aenova) | Pfaffenrieder Strasse 5 | | Wolfratshausen | | 82515 | Germany | Various | | Trade Payable | | | | | $34,618.07 |
| 3,229 | HHJC Intellectual Property & Partners | HHJC Intelllectual Property & Partners | 9th Floor Tower B, Zhongguancun | Intellectual Property Mansion No. 21 Haidian South Road | Haidian District | Beijing | | 100080 | China | Various | | Trade Payable | | | | | $3,100.96 |
| 3,230 | Histowiz Inc | 760 Parkside Ave Room 121 | | | | Brooklyn | NY | 11226 | | Various | | Trade Payable | | | | | $13,155.00 |
| 3,231 | HMC Communications Inc. dba: Answer | HMC Communications Inc. dba: Answer 365 | PO Box 8682, RPO CSC | Halifax  NS B3K 5M4 | | Halifax | NS | B3K 5M4 | Canada | Various | | Trade Payable | | | | | $137.95 |
| 3,232 | HRMS Solutions, Inc. | 941 Grant Pl | | | | Boulder | CO | 80302 | | Various | | Trade Payable | | | | | $4,709.29 |
| 3,233 | Human Gene Exploration Technologies LLC (Hugenx) | 530 Technology Dr., Suite 100 | | | | Irvine | CA | 92618 | | Various | | Trade Payable | | | | | $276,141.08 |
| 3,234 | ICE Systems, Inc. dba Proxytrust | 100 Patco Ct. Suite 9 | | | | Islandia | NY | 11749 | | Various | | Trade Payable | | | | | $641.80 |
| 3,235 | ICON Laboratory Services, Inc | Attn: Acct Receivable Dept. | PO Box 28935 | | | New York | NY | 10087-8935 | | Various | | Trade Payable | | | | | $21,679.00 |
| 3,236 | iDeals Solutions Group | iDeals Solutions Group | 815 N. Royal Street, Ste. 202 | | | Alexandria | VA | 22314 | | Various | | Trade Payable | | | | | $2,555.56 |
| 3,237 | Illumina, Inc. | Illumina , Inc. | 12864 Collection Center Dr | | | Chicago | IL | 60693-0128 | | Various | | Trade Payable | | | | | $4,364.59 |
| 3,238 | Image Analysis Limited | 8th Floor, 1 Butterwick, Hammersmith | | | | London | | W6 8DL | United Kingdom | Various | | Trade Payable | | | | | $219,212.50 |
| 3,239 | Imanis Life Sciences | 2900 37th St NW, Building 110 | | | | Rochester | MN | 55901 | | Various | | Trade Payable | | | | | $2,625.00 |
| 3,240 | Immunotherapy NANTibody, LLC, Case No. 19STCV18304 | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Patricia B. Tomasco & Cameron Kelly | 711 Louisiana St, Suite 500 | | Houston | TX | 77002 | | | | Litigation Claim | x | x | x | | |
| 3,241 | Immunotherapy NANTibody, LLC, Case No. 19STCV18304 | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: John B. Quinn, Harry A. Olivar, Jr., David M. Elihu | 865 S Figueroa St, 10th Floor | | Los Angeles | CA | 90017 | | | | Litigation Claim | x | x | x | | |
| 3,242 | Indena | Banca Popolare DI Milano | AG 24 Milano ABI 05584 5733 | CAB 01624 C/C 6733 | | Milan | | 05584-0000 | Italy | Various | | Trade Payable | | | | | $732,870.66 |
| 3,243 | Industrial Inspection & Analysis, Inc. dba QC Group, LLC | 5950 Clearwater Drive | Suite 300 | | | Minnetonka | MN | 55343 | | Various | | Trade Payable | | | | | $15,420.00 |
| 3,244 | Inform LLC | 212 Monroe drive | | | | Mountain View | CA | 94040 | | Various | | Trade Payable | | | | | $9,854.17 |
| 3,245 | Innopep Inc. | 10340 Camino Santa Fe | Suite E | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $8,581.13 |
| 3,246 | Innovive LLC | 10019 Waples Court | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $174.40 |
| 3,247 | Insight Clinical Consulting, LLC | 1828 Sheridan Way | | | | San Marcos | CA | 92078 | | Various | | Trade Payable | | | | | $7,816.25 |
| 3,248 | Integra Biosciences Corp. | 22 Friars Drive | | | | Hudson | NH | 03051 | | Various | | Trade Payable | | | | | $255.00 |
| 3,249 | Integrated DNA Technologies, Inc. | PO Box 74007330 | | | | Chicago | IL | 60674-7330 | | 11/04/22-02/13/23 | | Accrued Trade Payable | | | | | $60,173.82 |
| 3,250 | Integrated DNA Technologies, Inc. | PO Box 74007330 | | | | Chicago | IL | 60674-7330 | | Various | | Trade Payable | | | | | $44,952.71 |
| 3,251 | Integro Technologies Corp. | 301 South Main St. Ste 200 | | | | Salisbury | NC | 28144 | | Various | | Trade Payable | | | | | $40,150.00 |
| 3,252 | Interactive Technology Services LLC | 11380 Southbridge Parkway Suite 234 | | | | Alpharetta | GA | 30022 | | Various | | Trade Payable | | | | | $6,428.57 |
| 3,253 | InvivoGen | 10515 Vista Sorrento Pkwy | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $884.85 |
| 3,254 | Iron Mountain | PO Box 601002 | | | | Pasadena | CA | 91189-1002 | | Various | | Trade Payable | | | | | $686.30 |
| 3,255 | Itn Scale Co., Inc. | 4802 Glenwood Road | | | | Brooklyn | NY | 11234 | | Various | | Trade Payable | | | | | $1,283.92 |
| 3,256 | iXCells Biotechnologies USA, Inc | STI-iXCells Biotechnologies USA, Inc | 7270 Trade Street, Unit 102 | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $1,686.25 |
| 3,257 | Jackson & Blanc | 7929 Arjons Drive | | | | San Diego | CA | 92126 | | Various | | Trade Payable | | | | | $30,071.41 |
| 3,258 | Jackson ImmunoResearch Laboratories | 872 W Baltimore Pike | | | | West Grove | PA | 19390 | | Various | | Trade Payable | | | | | $2,409.33 |
| 3,259 | JB Pacific Inc | 11633 Sorrento Valley Rd.#103 | | | | San Diego | CA | 92121 | | 2/28/2023 | | Accrued Trade Payable | | | x | | $325,153.00 |
| 3,260 | JB Pacific Inc | 11633 Sorrento Valley Rd.#103 | | | | San Diego | CA | 92121 | | 2/28/2023 | | Accrued Trade Payable | | | x | | $93,802.00 |
| 3,261 | JB Pacific Inc | JB Pacific,Inc. | 11633 Sorrento Valley Rd.#103 | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | x | | $3,227,670.43 |
| 3,262 | John Roger Broderson | 2699 Smoketree Way | | | | Atlanta | GA | 30345-1569 | | Various | | Trade Payable | | | | | $2,142.86 |
| 3,263 | Joseph Giglio, Case No. 37-2022-00041591-CU-WT-CTL | c/o Walker Law PC | Attn: Jared Veliz, Justin Walker, Lorrie Walker | 2247 San Diego Ave., #136 | | San Diego | CA | 92110 | | | | Litigation Claim | x | x | x | | |
| 3,264 | JPT Peptide Technologies GmbH | Volmerstr.5 | | | | Berlin | | 12489 | Germany | Various | | Trade Payable | | | | | $10,402.00 |

SCHEDULE E/F, PART 2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.265 | JunHe, LLP | JunHe Law Offices, P.C. | 2100 Geng Road, Ste. 102 | | | Palo Alto | CA | 94303 | | Various | | Trade Payable | | | | | $133,886.73 |
| 3.266 | K.E.Y Security, Inc. dba Security 101 San Diego | 4619 Viewridge Avenue | | | | San Diego | CA | 92123 | | 12/31/2022 | | Accrued Trade Payable | | | | | $97,785.42 |
| 3.267 | K.E.Y Security, Inc. dba Security 101 San Diego | 4619 Viewridge Avenue | | | | San Diego | CA | 92123 | | 12/31/2022 | | Accrued Trade Payable | | | | | $46,865.09 |
| 3.268 | K.E.Y Security, Inc. dba Security 101 San Diego | 4619 Viewridge Avenue | | | | San Diego | CA | 92123 | | 8/15/2021 | | Accrued Trade Payable | | | | | $20,053.79 |
| 3.269 | K.E.Y. Security Inc dba Security San Diego | K.E.Y. Security Inc dba Security 101 San Diego | 4619 Viewridge Avenue | Suite A | | San Diego | CA | 92123 | | Various | | Trade Payable | | | | | $110,478.65 |
| 3.270 | KAISER MANUFACTURING INC | 223 Marie Ave E | | | | West St. Paul | MN | 55118-4007 | | Various | | Trade Payable | | | | | $15,780.00 |
| 3.271 | Kan and Krishme | KNK HOUSE, B-483, MEERA BAGH, PASCHIM VIHAR | PASCHIM VIHAR | | | New Delhi | | 110063 | India | Various | | Trade Payable | | | | | $400.00 |
| 3.272 | Karolinska Instutet | Karolinska Institutet | Department of Medicine, | | | Huddinge | | | Sweden | Various | | Trade Payable | | | | x | $591,701.73 |
| 3.273 | Katz, Nannis + Solomon, P.C. | 800 South Street, Suite 250 | | | | Waltham | MA | 02453 | | Various | | Trade Payable | | | | | $11,500.00 |
| 3.274 | Kent Scientific Corporation | 1116 Litchfield Street | | | | Torrington | CT | 06790 | | Various | | Trade Payable | | | | | $14,896.00 |
| 3.275 | Confidential Party F275 | Address on File | | | | | | | | Various | | Trade Payable | | | | | $9,854.17 |
| 3.276 | King & Spalding LLP | P.O. Box 116133 | | | | Atlanta | GA | 30368-6133 | | 2/13/2023 | | Accrued Trade Payable | | | | | $15,783.00 |
| 3.277 | King & Spalding LLP | PO Box 116133 | | | | Atlanta | GA | 30368-6133 | | Various | | Trade Payable | | | | | $149,805.50 |
| 3.278 | Knauer Wissenschaftliche Gerate GmbH | Knauer Wissenschaftliche Gerate GmbH | Hegauer Weg 38 | | | Berlin | | 14163 | Germany | Various | | Trade Payable | | | | | $162,859.56 |
| 3.279 | Koenig Oeisner Taylor Schoenfeld& Gaddis | Koenig Oeisner Taylor Schoenfeld & Gaddis | 999 Eighteenth Street | Suite 1740 | | Denver | CO | 80202 | | Various | | Trade Payable | | | | | $29,837.00 |
| 3.280 | Konica Minolta Business Solutions USA , Inc | 100 Williams Drive | | | | Ramsey | NJ | 07446 | | Various | | Trade Payable | | | | | $1,161.67 |
| 3.281 | KPMG LLP | Dept 0922 | PO Box 120922 | | | Dallas | TX | 75312-0922 | | Various | | Trade Payable | | | | | $100,776.00 |
| 3.282 | KPS Life LLC | 10 Valley Stream Parkway, Suite 302 | | | | Malvern | PA | 19355 | | Various | | Trade Payable | | | | | $109,595.19 |
| 3.283 | KYinno Biotechnology Boston INC | 204 Second Avenue, | | | | Waltham | MA | 02451 | | Various | | Trade Payable | | | | | $7,000.00 |
| 3.284 | La Jolla Institute for Allergy Immunology | La Jolla Institute for Immunology | 9420 Athena Cir | | | La Jolla | CA | 92037 | | Various | | Trade Payable | | | | | $247.03 |
| 3.285 | Laboratory Equipment Company | Laboratory Equipment Company | 2506 Technology Drive | | | Hayward | CA | 94545 | | Various | | Trade Payable | | | | | $33,492.74 |
| 3.286 | Labrepco LLC | 101 Witmer Road | Suite 700 | | | Horsham | PA | 19044 | | Various | | Trade Payable | | | | | $218.06 |
| 3.287 | Labtest.com, Inc dba Lifepoint Informatics | 65 Harristown Road, Suite 305 | | | | Glen Rock | NJ | 07452 | | Various | | Trade Payable | | | | | $1,355.71 |
| 3.288 | LasX | LasX Industries, Inc. | 4444 Centerville Road | Suite 170 | | White Bear Lake | MN | 55127 | | Various | | Trade Payable | | | | | $22,400.10 |
| 3.289 | Law Firm "Gorodissky & Partners", Ltd. | Law Firm "Gorodissky & Partners", Ltd. | Bolshaya Spasskaya Street 25, Bldg. 3 | Moscow  129090 | | Moscow | | 129090 | Russian Federation | Various | | Trade Payable | | | | | $1,240.50 |
| 3.290 | Law Office of Peter D. Chu | 4615 Convoy Street | | | | San Diego | CA | 92111 | | Various | | Trade Payable | | | | | $29,860.00 |
| 3.291 | Law Offices of Erin J Lee, P.C. | 500 LA TERRAZA BLVD. SUITE 150 | | | | Escondido | CA | 92025 | | Various | | Trade Payable | | | | | $8,975.92 |
| 3.292 | Lee and Li Attorneys-at-Law | 8F, No. 555, Sec. 4, Zhongxiao E. Rd. | | | | Taipei | | 11072 | Taiwan | Various | | Trade Payable | | | | | $1,038.00 |
| 3.293 | Lemax LLC | David Lemus | 11004 South Glen Road | | | Potomac | MD | 20854 | | Various | | Trade Payable | | | | | $14,333.33 |
| 3.294 | Levena (Suzhou) Biopharma Co., Ltd. | Levena Biopharma Co., Ltd., Room 301, B6 | No.218 Xinghu Street, SIP | | | Suzhou Jiangsu Province | | 215123 | China | Various | | Intercompany Payable | | | | | $2,000,000.00 |
| 3.295 | Li, et al., Case No. 37-2021-00026791 | c/o Franklin Soto Leeds, LLP | Attn: Dean T. Kirby, Jr. | 444 West C St, Suite 300 | | San Diego | CA | 92101-5393 | | Various | | Litigation Claim | x | x | x | | |
| 3.296 | Licks Advogados aka Licks Attorneys | Via Binário do Porto, 299, 9º Andar, Aqwa Corporate | Rio de Janeiro RJ 20220-364 | | | Rio de Janeiro | RJ | 20220-364 | Brazil | Various | | Trade Payable | | | | | $4,986.70 |
| 3.297 | Life Technologies Corp. | 12088 Collection Center Dr. | | | | Chicago | IL | 60693 | | 2/14/2023 | | Accrued Trade Payable | | | | | $12,579.60 |
| 3.298 | Life Technologies Corp. | Life Technologies Corporation | 12088 Collection Center Dr. | | | Chicago | IL | 60693 | | Various | | Trade Payable | | | | | $545,257.03 |
| 3.299 | Life Technologies Corporation - | STI-Life Technologies Corporation -32822 | 1726 Hyclone Dr | | | Logan | UT | 84321 | | Various | | Trade Payable | | | | | $100,429.11 |
| 3.300 | Lighthouse Life Science | Lighthouse Life Science | 21370 Haywood Ave | | | Lakeville | MN | 55044 | | Various | | Trade Payable | | | | | $285.59 |
| 3.301 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | x | | $871,841.58 |
| 3.302 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | x | | $501,824.52 |
| 3.303 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | x | | $305,237.00 |
| 3.304 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $177,251.04 |
| 3.305 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $121,766.18 |
| 3.306 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $110,862.25 |
| 3.307 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $105,883.79 |
| 3.308 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $94,281.36 |
| 3.309 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $54,097.41 |
| 3.310 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $41,316.22 |
| 3.311 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 3/31/2023 | | Accrued Trade Payable | | | | | $23,340.70 |
| 3.312 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 3/31/2023 | | Accrued Trade Payable | | | | | $22,103.28 |
| 3.313 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $10,832.82 |
| 3.314 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $8,310.58 |
| 3.315 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 3/31/2023 | | Accrued Trade Payable | | | | | $8,290.45 |
| 3.316 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | 2/28/2023 | | Accrued Trade Payable | | | | | $5,101.81 |
| 3.317 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | | Stuart | FL | 34994 | | Various | | Trade Payable | | | | | $804,695.63 |
| 3.318 | Littler Mendelson PC | 333 Bush Street, 34th Floor | | | | San Francisco | CA | 94104 | | Various | | Trade Payable | | | | | $51,438.42 |
| 3.319 | LLOYD Pest Control Co., Inc. | 1331 Morena Blvd #300 | | | | San Diego | CA | 92110-1598 | | Various | | Trade Payable | | | | | $2,838.00 |
| 3.320 | LORENZ International LLC | 1515 Market Street, Suite 1200 | | | | Philadelphia | PA | 19102 | | Various | | Trade Payable | | | | | $6,262.50 |
| 3.321 | Lotus Clinical Research, LLC | 100 W California Blvd Unit 25 | | | | Pasadena | CA | 91105 | | 2/28/2023 | | Accrued Trade Payable | | | | | $60,675.00 |
| 3.322 | Lotus Clinical Research, LLC | 100 W California Blvd Unit 25 | | | | Pasadena | CA | 91105 | | Various | | Accrued Trade Payable | | | | | $60,125.00 |
| 3.323 | LSM Tech | 100 Mountain View Dr. | | | | Etters | PA | 17319 | | Various | | Trade Payable | | | | | $5,445.00 |
| 3.324 | M Purification, Inc. | 3M Purification, Inc. | PO Box 844897 | | | Dallas | TX | 75284 | | Various | | Trade Payable | | | | | $717.47 |
| 3.325 | Mabtech, Inc. | 3814 West Street , Suite 220 | | | | Cincinnati | OH | 45227 | | Various | | Trade Payable | | | | | $2,767.43 |
| 3.326 | Macherey-Nagel Inc. | 924 Marcon Blvd Ste 102 | | | | Allentown | PA | 18109 | | Various | | Trade Payable | | | | | $12,120.03 |
| 3.327 | Confidential Party F327 | Address on File | | | | | | | | Various | | Trade Payable | | | | | $18,876.34 |
| 3.328 | Marsh & McLennan Agency | Lockbox 740663 | | | | Los Angeles | CA | 90074 | | Various | | Trade Payable | | | | | $31,001.02 |
| 3.329 | Marshall's Industrial Hardware, Inc. | 8423 Production Ave. | | | | San Diego | CA | 92121-2202 | | Various | | Trade Payable | | | | | $4,462.92 |
| 3.330 | Maxair Mechanical | 814 Livingston Court | | | | Marietta | GA | 30067 | | Various | | Trade Payable | | | | | $11,870.37 |
| 3.331 | Mayo Clinic | 200 First Street SW | MN Biobusiness 4 | | | Rochester | MN | 55905 | | Various | | Trade Payable | | | x | | $2,246,975.19 |
| 3.332 | MBL International Corporation | 15A constitution Way | | | | Woburn | MA | 01801 | | Various | | Trade Payable | | | | | $730.00 |
| 3.333 | McMaster-Carr Supply Co. | PO Box 7690 | | | | Chicago | IL | 60680-7690 | | Various | | Trade Payable | | | | | $4,585.68 |
| 3.334 | McNeill Baur, PLLC | Two Bala Plaza | | | | Bala Cynwyd | PA | 19004 | | 3/31/2023 | | Accrued Trade Payable | | | | | $46,534.37 |

SCHEDULE E/F, PART 2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.335 | McNeill Baur, PLLC | Two Bala Plaza | Suite 300, #507 | | | Bala Cynwyd | PA | 19004 | | Various | | Trade Payable | | | | | $231,921.90 |
| 3.336 | MDMaxx, LLC | 1762 Benson Ave | | | | Brooklyn | NY | 11214 | | Various | | Trade Payable | | | | | $2,481.26 |
| 3.337 | Med Supply Partners | 3715 Atlanta Industrial Pkwy, ste B | | | | Atlanta | GA | 30331 | | Various | | Trade Payable | | | | | $187.23 |
| 3.338 | Medchemexpress LLC | STI-Medchemexpress LLC | 1 Deer Park D, Suite Q | | | Monmouth Junction | NJ | 08852 | | Various | | Trade Payable | | | | | $8,996.01 |
| 3.339 | Mediant Communications LLC | STI-Mediant Communications LLC | PO BOX 75185 | | | Chicago | IL | 60675-5185 | | Various | | Trade Payable | | | | | $3,954.94 |
| 3.340 | Medidata Solutions, Inc. | PO Box 28563 | | | | New York | NY | 10087-8563 | | Various | | Trade Payable | | | | | $44,870.76 |
| 3.341 | Memorial Sloan Kettering Cancer Center dba Prostate Cancer Clinical Trials Consorti | Memorial Sloan Kettering Cancer Center | 1275 York Avenue | | | New York | NY | 10065-6007 | | Various | | Trade Payable | | | | | $381,909.13 |
| 3.342 | Meso Scale Diagnostics,LLC | Accounts Receivable | P.O.BOX 75112 | | | Baltimore | MD | 21275-5112 | | Various | | Trade Payable | | | | | $4,109.69 |
| 3.343 | Mettler- Toledo Rainin LLC | PO Box 100802 | | | | Pasadena | CA | 91189-0802 | | Various | | Trade Payable | | | | | $17,689.10 |
| 3.344 | Mettler-Toledo, LLC | Mettler-Toledo International, Inc. | PO BOX 100682 | | | Pasadena | CA | 91189-0682 | | Various | | Trade Payable | | | | | $86.16 |
| 3.345 | Miao, et al., Case No. 37-2018-00032934 | c/o Franklin Soto Leeds, LLP | Attn: Dean T. Kirby, Jr. | 444 West C St, Suite 300 | | San Diego | CA | 92101-5393 | | | | Litigation Claim | x | x | x | | |
| 3.346 | Michael Sabatina, Case No. 2021-0654-JTL | c/o Cooch and Taylor, P.A. | Attn: Blake A. Bennett | 1007 N. Orange Street, Suite 1120 | | Wilmington | DE | 19801 | | | | Litigation Claim | x | x | x | | |
| 3.347 | Michael Sabatina, Case No. 2021-0654-JTL | c/o Robbins LLP | Attn: Brian J. Robbins, Stephen J. Oddo, and Eric M. Carrino | 5060 Shoreham Place | | San Diego | CA, | 92122 | | | | Litigation Claim | x | x | x | | |
| 3.348 | Micro Photonics | Raj | Micro Photonics | 1550 Pond Rd | Suite 110 | Allentown | PA | 18104 | | Various | | Trade Payable | | | | | $44,359.60 |
| 3.349 | MicroConstants Inc. dba: Bioagllytix Labs | 9050 Camino Santa Fe | | | | San Diego | CA | 92121 | | 2/16/2023 | | Accrued Trade Payable | | | | | $7,125.00 |
| 3.350 | MicroConstants Inc. dba: Bioagllytix Labs | 9050 Camino Santa Fe | | | | San Diego | CA | 92121 | | 2/16/2023 | | Accrued Trade Payable | | | | | $6,675.00 |
| 3.351 | MicroConstants Inc. dba: Bioagllytix Labs | MicroConstants Inc. | 9050 Camino Santa Fe | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $116,222.50 |
| 3.352 | Micronit Microtechnologies BV | Colosseum 15 | | | | Enschede | | 7521 PV, | Netherlan ds | 2/2/2023 | | Accrued Trade Payable | | | | | $33,418.00 |
| 3.353 | Micronit Microtechnologies BV | Colosseum 15 | | | | Enschede | | 7521 PV | Netherlan ds | Various | | Trade Payable | | | | | $132,308.03 |
| 3.354 | Midwest Machine Tools Supply, Inc. | 230 Commerce Circle South | | | | Fridley | MN | 55432 | | Various | | Trade Payable | | | | | $2,442.46 |
| 3.355 | Miltenyi Biotec, Inc | Dept #33955 | PO Box 39000 | | | San Francisco | CA | 94139 | | Various | | Trade Payable | | | | | $92,451.92 |
| 3.356 | MKS Instruments, Inc. | 2 Tech Drive, Suite 201 | | | | Andover | MA | 01810 | | Various | | Trade Payable | | | | | $3,277.76 |
| 3.357 | ML Strategies, LLC | 701 Pennsylvania Avenue, NW | Suite 900 | | | Washington | DC | 20004 | | Various | | Trade Payable | | | | | $45,000.00 |
| 3.358 | Mobile Mini | 4646 E Van Buren St, Ste. 400 | | | | Phoenix | AZ | 85008 | | Various | | Trade Payable | | | | | $1,445.69 |
| 3.359 | Molecular Devices LLC | 2680 Collection Center Drive | | | | Chicago | IL | 60693 | | Various | | Trade Payable | | | | | $43,862.40 |
| 3.360 | Molecular Devices, Inc. | 2680 Collection Center Drive | | | | Chicago | IL | 60693 | | Various | | Trade Payable | | | | | $5,528.72 |
| 3.361 | Morningside Translations, LLC | 450 7th Avenue, Suite 1001 | | | | New York | NY | 10123 | | Various | | Trade Payable | | | | | $50,412.54 |
| 3.362 | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market Street, 16th Floor | | | | Wilmington | DE | 19801 | | Various | | Accrued Trade Payable | | | | | $75,000.00 |
| 3.363 | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market Street, 16th Floor | | | | Wilmington | DE | 19801 | | Various | | Trade Payable | | | | | $274,726.39 |
| 3.364 | MP BIOMEDICALS LLC | PO BOX 74008447 | | | | CHICAGO | IL | 60674 | | Various | | Trade Payable | | | | | $970.41 |
| 3.365 | Mueller | 28154 Network Place | | | | Chicago | IL | 60673-1281 | | Various | | Trade Payable | | | | | $26,555.17 |
| 3.366 | MyBioSource.com | PO Box 153308 | | | | San Diego | CA | 92195-3308 | | Various | | Trade Payable | | | | | $27,866.88 |
| 3.367 | Myonex, LLC | Myonex, Inc. | 100 Progress Drive | | | Horsham | PA | 19044 | | Various | | Trade Payable | | | | | $48,291.86 |
| 3.368 | Nalco Water, An Ecolab Company | PO BOX 730005 | | | | Dallas | TX | 75373-4677 | | Various | | Trade Payable | | | | | $425.95 |
| 3.369 | NAMSA-dba American Preclinical Services LLC | American Preclinical Services LLC | 8945 Evergreen Blvd. | | | Minneapolis | MN | 55433 | | Various | | Trade Payable | | | | | $11,111.15 |
| 3.370 | NantCell, Inc., et al., Case No. 19STCV11328 | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Patricia B. Tomasco & Cameron Kelly | 711 Louisiana St, Suite 500 | | Houston | TX | 77002 | | | | Litigation Claim | x | x | x | | |
| 3.371 | NantPharma, LLC, Case No. 23STCP00295 | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Patricia B. Tomasco & Cameron Kelly | 711 Louisiana St, Suite 500 | | Houston | TX | 77002 | | | | Litigation Claim | x | x | x | | |
| 3.372 | Nasdaq Corporate Solutions,LLC | P.O.BOX 780700 | | | | Philadelphia | PA | 19178-0700 | | Various | | Trade Payable | | | | | $20,490.10 |
| 3.373 | Nelson Labs-A Sotera Health Company | 29471 Network Place | | | | Chicago | IL | 60673-1294 | | Various | | Trade Payable | | | | | $27,831.75 |
| 3.374 | Nelson Worldwide, LLC | P.O Box 734135 | | | | Chicago | IL | 60673-4135 | | Various | | Trade Payable | | | | | $139,055.09 |
| 3.375 | New England Biolabs | PO Box 3933 | | | | Boston | MA | 02241-3933 | | Various | | Trade Payable | | | | | $203,117.30 |
| 3.376 | Newark Corporation dba Newark Element | Newark Element14 | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | | Various | | Trade Payable | | | | | $244.98 |
| 3.377 | Nexair, LLC | PO Box 125 | | | | Memphis | TN | 38101-0125 | | Various | | Trade Payable | | | | | $2,285.08 |
| 3.378 | Nexelis | 525 Cartier West Blvd | Laval QC H7V358 | | | Laval | QC | H7V358 | Canada | Various | | Trade Payable | | | | | $156,724.65 |
| 3.379 | Nexus Holding, LLC Dba Vortex Industries, LLC | 1801 W. Olympic Blvd | | | | Pasadena | CA | 91199 | | Various | | Trade Payable | | | | | $4,643.60 |
| 3.380 | Nova Biomedical | P.O.Box 983115 | | | | Boston | MA | 02298-3115 | | Various | | Trade Payable | | | | | $7,224.16 |
| 3.381 | Nova Biotech | 1906 Grove Road | | | | El Cajon | CA | 92020 | | Various | | Trade Payable | | | | | $1,650.00 |
| 3.382 | NovaRx | 8395 Camino Santa Fe Suite A | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $39,845.00 |
| 3.383 | Novus Biologicals | STI-Novus Biologicals | 10771 E Easter Ave | | | Centennial | CO | 80112 | | Various | | Trade Payable | | | | | $1,994.48 |
| 3.384 | NuMega Resonance Labs, Inc | 11526 Sorrento Valley Rd. | Suite B-2 | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $192.00 |
| 3.385 | Occupational Services,Inc. | 6397 Nancy Ridge Drive | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $4,809.50 |
| 3.386 | Olivares Y Compania, S.C. | Olivares Y Compania, S.C. | PO Box 460628 | | | Houston | TX | 77056-8628 | | Various | | Trade Payable | | | | | $7,217.85 |
| 3.387 | Confidential Party F387 | Address on File | | | | | | | | Various | | Independent Contractor | | | | | $4,050.00 |
| 3.388 | Open Clinica LLC | 1075 Main Street | | | | Waltham | MA | 02451 | | Various | | Trade Payable | | | | | $6,600.95 |
| 3.389 | Oracle America, Inc. | Bank of America Lockbox Services | 15612 Collections Center Drive | | | Chicago | IL | 60693 | | Various | | Trade Payable | | | | | $12,569.04 |
| 3.390 | Origen Biomedical ,Inc | OriGen Biomedical Inc | 7000 Burleson Rd | Building D | | Austin | TX | 78744-3202 | | Various | | Trade Payable | | | | | $913.00 |
| 3.391 | OriGene Technologies, Inc. | STI-OriGene Technologies, Inc. | 9620 Medical Center Drive, Suite 200 | | | Rockville | MD | 20850 | | Various | | Trade Payable | | | | | $15,848.65 |
| 3.392 | P Therapeutics, LLC | 4P Therapeutics, LLC | STI-4P Therapeutics, LLC | 680 Engineering Drive | Suite 150 | Peachtree Corners | GA | 30092 | | Various | | Trade Payable | | | | | $118,364.71 |
| 3.393 | Pacific Pathology Inc. | Pacific Pathology | 9292 Chesapeake Drive | | | San Diego | CA | 92123 | | Various | | Trade Payable | | | | | $17,879.20 |
| 3.394 | Pacific Refrigeration Inc | Pacific Refrigeration,Inc. | 1440 Broadway, | | | El Cajon | CA | 92021 | | Various | | Trade Payable | | | | | $341.00 |
| 3.395 | Pacific Rim Mechanical | 9125 Recho Road | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $825.00 |
| 3.396 | Pacific Stock Transfer Company | 6725 Via Austi Parkway, Suite 300 | | | | Las Vegas | NV | 89119 | | Various | | Trade Payable | | | | | $6,414.29 |
| 3.397 | Pall Corporation | P.O Box 419501 | | | | Boston | MA | 02241-9501 | | Various | | Trade Payable | | | | | $11,680.94 |
| 3.398 | Pall Fortebio LLC | 47661 Fremont Boulevard | | | | Fremont | CA | 94538 | | Various | | Trade Payable | | | | | $8,501.76 |

SCHEDULE E/F, PART 2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.399 | Palo Alto Networks, Inc. | 3000 Tannery Way | | | | Santa Clara | CA | 95054 | | Various | | Trade Payable | | | | | $15,762.50 |
| 3.400 | Parker Boiler Co. | 5930 Bandini Blvd | | | | Los Angeles | CA | 90040 | | Various | | Trade Payable | | | | | $12,796.52 |
| 3.401 | Patrick Soon-Shiong, Case No. 20STCV08789 | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Harry Olivar, Scott Kidman, Jeff Boozell, David Elihu, John B. Quinn, & Thomas P. Parker | 865 S Figueroa St, 10th Floor | | Los Angeles | CA | 90017 | | | | Litigation Claim | x | x | x | | |
| 3.402 | Paul Hastings LLP | PO Box 894803 | | | | Los Angeles | CA | 90189-4803 | | 2/13/2023 | | Accrued Trade Payable | | | | | $129,930.19 |
| 3.403 | Paul Hastings LLP | PO Box 894803 | | | | Los Angeles | CA | 90189-4803 | | 2/13/2023 | | Accrued Trade Payable | | | | | $39,510.01 |
| 3.404 | Paul Hastings LLP | PO Box 894803 | | | | Los Angeles | CA | 90189-4803 | | 2/13/2023 | | Accrued Trade Payable | | | | | $32,985.20 |
| 3.405 | Paul Hastings LLP | PO Box 894803 | | | | Los Angeles | CA | 90189-4803 | | 2/13/2023 | | Accrued Trade Payable | | | | | $11,993.75 |
| 3.406 | Paul Hastings LLP | Lockbox 4803 | PO Box 894803 | | | Los Angeles | CA | 90189-4803 | | Various | | Trade Payable | | | | | $7,370,188.68 |
| 3.407 | Paul Hastings LLP | Lockbox 4803 | PO Box 894803 | | | Los Angeles | CA | 90189-4803 | | Various | | Trade Payable | | | | | $4,625,159.33 |
| 3.408 | PCI Pharma Services, Canada, Inc | PCI Pharma Services, Canada, Inc | Accounts Receivable | PO Box 57708 | | Toronto | ON | M5W 5M5 | Canada | Various | | Trade Payable | | | | | $7,178.13 |
| 3.409 | Perceptive Informatics LLC dba Calyx | Perceptive Informatics LLC  dba Calyx | 2 Federal Street | | | Billerica | MA | 01821 | | Various | | Trade Payable | | | | | $14,616.00 |
| 3.410 | PerkinElmer Health Sciences, Inc | 13633 Collections Center Drive | | | | Chicago | IL | 60693-0136 | | Various | | Trade Payable | | | | | $1,859.78 |
| 3.411 | PharmaJet, Inc | 400 Corporate Circle | Suite N | | | Golden | CO | 80401 | | Various | | Trade Payable | | | | | $9,832.36 |
| 3.412 | PHC Corporation of North America | 27412 Network Place | | | | Chicago | IL | 60673-1274 | | Various | | Trade Payable | | | | | $3,413.36 |
| 3.413 | Phillips-Medisize LLC | 3976 Solutions Center | | | | Chicago | IL | 60677-3009 | | Various | | Trade Payable | | | | | $101,784.00 |
| 3.414 | Pipette.com | 10360 Sorrento Valley Road | Suite E | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $36,206.61 |
| 3.415 | Pitney Bowes | PO Box 371896 | | | | Pittsburgh | PA | 15250-7896 | | Various | | Trade Payable | | | | | $546.86 |
| 3.416 | PlanSource Benefits Administration, Inc. | Customer ID: C6522 | Customer Name: Sorrento Therapeutics, Inc. | PO Box 932330 | | Atlanta | GA | 31193-2330 | | Various | | Trade Payable | | | | | $2,812.00 |
| 3.417 | Precision Bioservices, Inc. | P O Box 75742 | | | | Baltimore | MD | 21275-5742 | | Various | | Trade Payable | | | | | $101,382.85 |
| 3.418 | Precision Oncology Acqusition Co. Inc. (DBA: Precision for Medicine) | 200 Route 31 North, Suite 102 | | | | Flemington | NJ | 08822 | | 1/31/2023 | | Accrued Trade Payable | | | | | $76,714.00 |
| 3.419 | Precision Oncology Acqusition Co. Inc. (DBA: Precision for Medicine) | 200 Route 31 North, Suite 102 | | | | Flemington | NJ | 08822 | | 11/30/2022 | | Accrued Trade Payable | | | | | $28,742.00 |
| 3.420 | Precision Oncology Acqusition Co. Inc. (DBA: Precision for Medicine) | 200 Route 31 North, Suite 102 | | | | Flemington | NJ | 08822 | | 1/31/2023 | | Accrued Trade Payable | | | | | $9,280.00 |
| 3.421 | Precision Oncology Acqusition Co. Inc. (DBA: Precision for Medicine) | 200 Route 31 North, Suite 102 | | | | Flemington | NJ | 08822 | | Various | | Trade Payable | | | | | $1,381,360.17 |
| 3.422 | Precision Pipette, Inc. | 2400 Lake Park Drive SE Suite 105 | | | | Smyrna | GA | 30080 | | Various | | Trade Payable | | | | | $442.20 |
| 3.423 | Premier Research Acquisition Corp. DBA Premier Research Consulting, LLC | PO Box 392861 | | | | Pittsburgh | PA | 15251-9861 | | Various | | Trade Payable | | | | | $1,270.00 |
| 3.424 | Premier Research International LLC | P O Box 347566 | | | | Pittsburgh | PA | 15251-4566 | | Various | | Trade Payable | | | | | $37,178.48 |
| 3.425 | Pro Mach, Inc dba Serpa Packaging Solutions LLC | 7020 W Sunnyview | | | | Visalia | CA | 93231 | | Various | | Trade Payable | | | | | $20,404.35 |
| 3.426 | Procopio | P O BOX 515137 | | | | Los Angeles | CA | 90051-5137 | | 2/15/2023 | | Accrued Trade Payable | | | | | $10,076.08 |
| 3.427 | Procopio | Procopio, Cory, Hargreaves & Savitch LLP | P O BOX 515137 | | | Los Angeles | CA | 90051-5137 | | Various | | Trade Payable | | | | | $19,033.59 |
| 3.428 | ProPharma Services Corp | 3195 E. Yarrow Circle | | | | Superior | CO | 80027 | | Various | | Trade Payable | | | | | $14,812.50 |
| 3.429 | ProSci Inc. | 12170 Flint Place | | | | Poway | CA | 92064 | | Various | | Trade Payable | | | | | $5,851.07 |
| 3.430 | ProSciento Inc. | 855 3rd Avenue | Suite 3340 | | | Chula Vista | CA | 91911 | | Various | | Trade Payable | | | | | $58,547.33 |
| 3.431 | Prospect Medical Holdings, Inc., Case No. 20SMCV01128 | c/o Bird, Marella, Boxer, Wolpert Nessim Drooks, Lincenberg & Rhow PC | Attn: Ekwan Rhow, Jon Jackson | 1875 Century Park East, 23rd Floor | | Los Angeles | CA | 90067-2561 | | | | Litigation Claim | x | x | x | | |
| 3.432 | ProTek Partners, LLC | 11601 Shadow Creek Pkwy. Ste 111-507 | | | | Pearland | TX | 77584 | | Various | | Trade Payable | | | | | $2,903.25 |
| 3.433 | Protiviti Inc. | 2613 Camino Ramon | | | | San Ramon | CA | 94583 | | Various | | Trade Payable | | | | | $639,764.19 |
| 3.434 | Proto Labs, Inc | 5540 Pioneer Creek Drive | | | | Maple Plain | MN | 55359 | | Various | | Trade Payable | | | | | $45,468.19 |
| 3.435 | Prototype Solutions Group | 1621 Indianhead Drive | | | | Menomonie | WI | 54751 | | Various | | Trade Payable | | | | | $2,347.50 |
| 3.436 | Prudential Cleanroom Services | P O Box 11210 | | | | Santa Ana | CA | 92711-1210 | | Various | | Trade Payable | | | | | $4,915.15 |
| 3.437 | Pure Lab Solutions | Purelab Solutions | 4901 Morena Blvd, Ste #118 | | | San Diego | CA | 92117 | | Various | | Trade Payable | | | | | $1,695.18 |
| 3.438 | Pyxant Labs Inc. | 4720 Forge Rd, Suite 108 | | | | Colorado Springs | CO | 80907 | | Various | | Trade Payable | | | | | $63,632.57 |
| 3.439 | Qiagen LLC | PO Box 5132 | | | | Carol Stream | IL | 60197-5132 | | Various | | Trade Payable | | | | | $29,564.95 |
| 3.440 | Quality and Compliance Consulting, Inc | 6124 Hazelhurst Place, Unit 6A | | | | North Hollywood | CA | 91606 | | Various | | Trade Payable | | | | | $21,021.81 |
| 3.441 | Quartzy Inc. | Dept 3895 | PO Box 123895 | | | Dallas | TX | 75312-3895 | | Various | | Trade Payable | | | | | $270,202.59 |
| 3.442 | Quench USA, Inc. | PO BOX 735777 | | | | Dallas | TX | 75373-5777 | | Various | | Trade Payable | | | | | $711.00 |
| 3.443 | R&D Laboratory Equipment | 10028 Leavesly Trail | | | | Santee | CA | 92071 | | Various | | Trade Payable | | | | | $29,134.52 |
| 3.444 | R&D Systems, Inc. | Accounts Receivable | 614 McKinley Place NE | | | Minneapolis | MN | 55413-2647 | | Various | | Trade Payable | | | | | $7,648.25 |
| 3.445 | RELX Inc. DBA LexisNexis | LexisNexis,a  division of RELX Inc. | 28544 Network Place | | | Chicago | IL | 60673-1285 | | Various | | Trade Payable | | | | | $12,488.00 |
| 3.446 | Reprints Desk Inc. | Dept CH 16507 | | | | Palatine | IL | 60055-6507 | | Various | | Trade Payable | | | | | $1,721.61 |
| 3.447 | Republic Services # | Republic Services #529 | P O Box 78829 | | | Phoenix | AZ | 85062-8829 | | Various | | Trade Payable | | | | | $6,926.24 |
| 3.448 | Research Diets, Inc. | 20 Jules Lane | | | | New Brunswick | NJ | 08901 | | Various | | Trade Payable | | | | | $500.00 |
| 3.449 | ResearchDx, Inc dba Pacific Diagnostics, dba Custom Diagnostics | 5 Mason | | | | Irvine | CA | 92618 | | 2/21/2023 | | Accrued Trade Payable | | | | | $5,000.00 |
| 3.450 | ResearchDx, Inc dba Pacific Diagnostics, dba Custom Diagnostics | ResearchDx, Inc | 5 Mason | | | Irvine | CA | 92618 | | Various | | Trade Payable | | | | | $10,000.00 |
| 3.451 | Reveal Biosciences, LLC | 6760 Top Gun St, Ste 110 | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $5,904.00 |
| 3.452 | Roche Diagnostics Corporation | Mail Code 5508 | PO Box 71209 | | | Charlotte | NC | 28272-1209 | | Various | | Trade Payable | | | | | $4,759.77 |
| 3.453 | Roylance Stability Storage | Bo'ness Road | | | | Motherwell Lanarkshire | | ML1 5UH | United Kingdom | Various | | Trade Payable | | | | | $231.78 |
| 3.454 | RSM US LLP | 5155 Paysphere Circle | | | | Chicago | IL | 60674 | | Various | | Trade Payable | | | | | $179,689.93 |
| 3.455 | Rutan & Tucker, LLP | 611 Anton Blvd.Suite 1400 | PO Box 1950 | | | Costa Mesa | CA | 92626 | | Various | | Trade Payable | | | | | $31,000.58 |
| 3.456 | Ryan Polch dba TwinCityDesign LLC | 760 150th Ave | | | | New Richmond | WI | 54017 | | Various | | Trade Payable | | | | | $1,775.00 |
| 3.457 | Sachin Chaudhari, Case No. 3:21-cv-01331-AJB-DEB | c/o Wolf Haldenstein AdlerFreeman & Herz LLP | 750 B Street, Suite 1820 | | | San Diego | CA | 92101 | | | | Litigation Claim | x | x | x | | |
| 3.458 | Sager Electrical Supply Company, Inc. dba Sager Electronics | 19 Leona Drive | | | | Middleborough | MA | 02346 | | Various | | Trade Payable | | | | | $1,770.75 |

SCHEDULE E/F, PART 2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.459 | Saline Lectronics | 710 N Maple Road | | | | Saline | MI | 48176 | | Various | | Trade Payable | | | | | $10,187.50 |
| 3.460 | Same Day Express Delivery, Inc | PO Box 26333 | | | | San Diego | CA | 92196-0333 | | Various | | Trade Payable | | | | | $2,028.18 |
| 3.461 | San Diego Blood Bank | File 2440 | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-2440 | | Various | | Trade Payable | | | | | $2,350.00 |
| 3.462 | San Diego Gas & Electric | PO Box 25111 | | | | Santa Ana | CA | 92799-5111 | | Various | | Trade Payable | | | | | $253,263.50 |
| 3.463 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 12/10/2022 | | Accrued Trade Payable | | | | | $33,984.00 |
| 3.464 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 12/17/2022 | | Accrued Trade Payable | | | | | $32,096.00 |
| 3.465 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 11/19/2022 | | Accrued Trade Payable | | | | | $29,264.00 |
| 3.466 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 12/24/2022 | | Accrued Trade Payable | | | | | $27,376.00 |
| 3.467 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 11/26/2022 | | Accrued Trade Payable | | | | | $24,544.00 |
| 3.468 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 10/15/2022 | | Accrued Trade Payable | | | | | $22,656.00 |
| 3.469 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 10/29/2022 | | Accrued Trade Payable | | | | | $21,712.00 |
| 3.470 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 11/30/2022 | | Accrued Trade Payable | | | | | $20,768.00 |
| 3.471 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 11/5/2022 | | Accrued Trade Payable | | | | | $19,824.00 |
| 3.472 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 12/3/2022 | | Accrued Trade Payable | | | | | $16,992.00 |
| 3.473 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 10/22/2022 | | Accrued Trade Payable | | | | | $12,272.00 |
| 3.474 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | | Lake Mary | FL | 32746 | | 11/12/2022 | | Accrued Trade Payable | | | | | $10,384.00 |
| 3.475 | Sanguine Biosciences, Inc. | 5000 Van Nuys Blvd, Suite 205 | | | | Sherman Oaks | CA | 91403 | | Various | | Trade Payable | | | | | $6,859.54 |
| 3.476 | Santa Cruz Biotechnology, Inc. | Box 841428 | | | | Dallas | TX | 75284-1428 | | Various | | Trade Payable | | | | | $1,958.00 |
| 3.477 | Sartorius Corporation | STI-Sartorius Corporation | 24918 Network Place | | | Chicago | IL | 60673-1249 | | Various | | Trade Payable | | | | | $6,706.20 |
| 3.478 | Sartorius Stedim North America Inc. | STI-Sartorius Stedim North America Inc. | 565 Johnson Avenue | | | Bohemia | NY | 11716 | | Various | | Trade Payable | | | | | $28,745.44 |
| 3.479 | SCANA Energy | PO Box 100157 | | | | Columbia | SC | 29202-3157 | | Various | | Trade Payable | | | | | $2,981.30 |
| 3.480 | Scilex Holding | 960 San Antonio Rd | | | | Palo Alto | CA | 94303 | | Various | | Intercompany Payable | | | | | $1,465,998.00 |
| 3.481 | Scilex Pharmaceuticals,Inc. | 301 Lindenwood Drive, Suite 300 | | | | Malvern | PA | 19355 | | Various | | Intercompany Payable | | | | | $1,044,183.18 |
| 3.482 | SciQuus, Inc. | P. O Box 270356 | | | | San Diego | CA | 92198 | | 11/30/2022 | | Accrued Trade Payable | | | | | $86,545.31 |
| 3.483 | SciQuus, Inc. | P. O Box 270356 | | | | San Diego | CA | 92198 | | 2/28/2023 | | Accrued Trade Payable | | | | | $77,554.40 |
| 3.484 | SciQuus, Inc. | P. O Box 270356 | | | | San Diego | CA | 92198 | | 1/31/2023 | | Accrued Trade Payable | | | | | $67,593.91 |
| 3.485 | SciQuus, Inc. | P. O Box 270356 | | | | San Diego | CA | 92198 | | 12/31/2022 | | Accrued Trade Payable | | | | | $53,870.34 |
| 3.486 | SciQuus, Inc. | SciQuus, Inc. | P. O Box 270356 | | | San Diego | CA | 92198 | | Various | | Trade Payable | | | | | $45,917.50 |
| 3.487 | Script IP Limited | Turnpike House, 1B Bridge St | | | | Frome | | BA11 1BB | United Kingdom | Various | | Trade Payable | | | | | $245,229.32 |
| 3.488 | Senergene Solutions LLC | Senergene  Solutions, LLC | 2 Morrison Road | | | Princeton | NJ | 08540 | | Various | | Trade Payable | | | | | $5,800.00 |
| 3.489 | Sensitech Inc. | PO Box 742000 | | | | Los Angeles | CA | 90074-2000 | | Various | | Trade Payable | | | | | $584.84 |
| 3.490 | Sharpe Refrigeration, Inc. | 7848 Silverton Ave, Ste C | | | | San Diego | CA | 92126 | | Various | | Trade Payable | | | | | $13,665.72 |
| 3.491 | Sheppard Mullin Richter & Hampton LLP | 333 S. Hope, 43rd Floor | | | | Los Angeles | CA | 90071 | | Various | | Trade Payable | | | | | $50,000.00 |
| 3.492 | Sherpa Clinical Packaging, LLC (DBA PCI Pharma Services) | Sherpa Clinical Packaging | Attention: Accounts Receivable | 6166 Nancy Ridge Drive | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $20,207.78 |
| 3.493 | Shred-it, C/O Stericycle, Inc. | Shred-it USA,LLC | 28883 Network Place | | | Chicago | IL | 60673-1288 | | Various | | Trade Payable | | | | | $4,033.99 |
| 3.494 | Shusaku Yamamoto Company | Shusaku Yamamoto Co. | PO Box 31001-1267 | | | Pasadena | CA | 91110-1267 | | Various | | Trade Payable | | | | | $67,183.00 |
| 3.495 | Siemens Industry ,Inc | C/O Citibank(Bldg Tech) | P O Box 2134 | | | Carol Stream | IL | 60132-2134 | | Various | | Trade Payable | | | | | $12,934.00 |
| 3.496 | Sierra Circuits, Inc. | 1108 West Evelyn Avenue | | | | Sunnyvale | CA | 94086 | | Various | | Trade Payable | | | | | $18,043.50 |
| 3.497 | Sigma-Aldrich Inc. | PO Box 535182 | | | | Atlanta | GA | 30353-5182 | | Various | | Trade Payable | | | | | $14,801.85 |
| 3.498 | Signosis, Inc. | Attn: Accounts Receivable | Signosis, Inc. | 1700 Wyatt Drive, Suite 10-12 | | Santa Clara | CA | 95054 | | Various | | Trade Payable | | | | | $2,970.73 |
| 3.499 | Silex Microsystems | P O BOX 595 | | | | Jarfalla | | 175 26 | Sweden | Various | | Trade Payable | | | | | $336,628.00 |
| 3.500 | Simply Moving | Simply Moving Inc. | 1832 Ramon Street | | | Lemon Grove | CA | 91945 | | Various | | Trade Payable | | | | | $39,233.00 |
| 3.501 | Sino Biological Inc. | PO Box 591 | | | | Southeastern | PA | 19399 | | Various | | Trade Payable | | | | | $12,464.92 |
| 3.502 | SIX SIGMA HVAC SERVICES, INC. | 3429 POMONA BLVD | SUITE J | | | Pomona | CA | 91792 | | Various | | Trade Payable | | | | | $5,810.00 |
| 3.503 | SKAN US, Inc. | 7409 ACC Blvd. | Suite 200 | | | Raleigh | NC | 27617 | | Various | | Trade Payable | | | | | $12,760.05 |
| 3.504 | Skellard Communications | P.O Box 1623 | | | | La Mesa | CA | 91944 | | Various | | Trade Payable | | | | | $117,802.50 |
| 3.505 | Skyhawk Industries, Inc dba Lightning Messenger Express | PO BOX 12424 | | | | San Diego | CA | 92112 | | Various | | Trade Payable | | | | | $218.00 |
| 3.506 | SmartPharm Therapeutics, Inc. | 650 E Kendall Street | | | | Cambridge | MA | 02142-4201 | | Various | | Intercompany Payable | | | | | $2,826,684.35 |
| 3.507 | Solv Health, Inc. | Noelle Currell | Solv Health, Inc. | 1423 Broadway Suite, 312 | | Oakland | CA | 94612 | | Various | | Trade Payable | | | | | $550.00 |
| 3.508 | South Coast Copy Systems, Inc | PO BOX 660831 | | | | Dallas | TX | 75266-0831 | | Various | | Trade Payable | | | | | $2,498.12 |
| 3.509 | Spectrum Chemical Mfg .Corp dba Spectrum Chemicals & Laboratory Products | Spectrum Chemical Mfg .Corp | P O BOX 740894 | | | Los Angeles | CA | 90074-0894 | | Various | | Trade Payable | | | | | $611.41 |
| 3.510 | Spire Sciences, Inc. | 5314 Boca Marina Cir N | | | | Boca Raton | FL | 33487 | | Various | | Trade Payable | | | | | $99,054.25 |
| 3.511 | Spruson & Ferguson (Asia) Pte Ltd | Spruson & Ferguson Pte Limited | 10878 5505 N Cumberland Ave | Suite 307 | | Chicago | IL | 60656-1471 | | Various | | Trade Payable | | | | | $17,172.78 |
| 3.512 | Starline Painting Inc | 4586 36th St #3 | | | | San Diego | CA | 92116 | | Various | | Trade Payable | | | | | $16,120.00 |
| 3.513 | Statmetrics, LLC | Joanna Paul, MPH | Statmetrics, LLC | 3423 Corte Panorama | | Carlsbad | CA | 92009 | | Various | | Trade Payable | | | | | $25,298.08 |
| 3.514 | StemCell Technologies Inc. | ATTN LBX NO.200590 | | | | Pittsburgh | PA | 15251-0590 | | Various | | Trade Payable | | | | | $54,692.07 |
| 3.515 | StemExpress LLC | 1743 Creekside Suite 200 | | | | Folsom | CA | 95630 | | Various | | Trade Payable | | | | | $9,474.65 |
| 3.516 | Stericycle, Inc. | 28883 Network Place | | | | Chicago | IL | 60673-1288 | | Various | | Trade Payable | | | | | $346.86 |
| 3.517 | SteriPax Inc. | 5412 Research Dr | | | | Huntington Beach | CA | 92649 | | Various | | Trade Payable | | | | | $1,999.84 |
| 3.518 | STERIS Corporation | P.O Box 644063 | | | | Pittsburgh | PA | 15264-4063 | | Various | | Trade Payable | | | | | $133,057.15 |
| 3.519 | Stern IR, Inc. | 1270 Avenue of the Americas, 19th Floor | | | | New York | NY | 10020 | | Various | | Trade Payable | | | | | $23,098.74 |
| 3.520 | Stock Plan Solutions Green Zapato LLC | 350 W Hubbard Street, Suite 222 | | | | Chicago | IL | 60654 | | Various | | Trade Payable | | | | | $2,000.00 |
| 3.521 | Stoelting Co. | 620 Wheat Lane | | | | Wood Dale | IL | 60191 | | Various | | Trade Payable | | | | | $1,005.71 |
| 3.522 | Stonington Global LLC | 800 Stonington Road | | | | Silver Spring | MD | 20902 | | Various | | Trade Payable | | | | | $85,714.29 |
| 3.523 | Strategic Consultants International, LLC dba ProQuality Network | Sardinera Office Center | Costa De Oro C-3, STE 2 | | | Dorado | | 00646-0000 | Puerto Rico | Various | | Trade Payable | | | | | $23,047.50 |
| 3.524 | Streck, Inc. | PO BOX 45625 | | | | Omaha | NE | 68145 | | Various | | Trade Payable | | | | | $663.88 |
| 3.525 | Suez WTS Analytical Instruments,Inc | 13256 Collections Center Drive | | | | Chicago | IL | 60693 | | Various | | Trade Payable | | | | | $3,441.24 |
| 3.526 | Summit Electrical Inc. | 8810 Recho Road, Ste B | | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $11,451.00 |
| 3.527 | Synova Pesquisa Cientifica LTDA. | Av. Brigadeiro Faria Lima, n 1912, 8 flour, 8B-Jardin Paulistano | Sau Paulo Sau Paulo 01451-907 | | | Sau Paulo | | 01451-907 | Brazil | Various | | Trade Payable | | | | | $872,761.39 |
| 3.528 | Synthego Corporation | Dept. LA 24911 | | | | Pasadena | CA | 91185-4911 | | Various | | Trade Payable | | | | | $1,159.38 |

SCHEDULE E/F, PART 2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.529 | Taconic Biosciences, Inc | 273 Hover Ave | | | | Germantown | NY | 12526 | | Various | | Trade Payable | | | | | $426.70 |
| 3.530 | Takara Bio USA,Inc | PO Box 45794 | | | | San Francisco | CA | 94145-0794 | | Various | | Trade Payable | | | | | $44,504.29 |
| 3.531 | Takasago Electric, Inc. dba Takasago Fluidic Systems | 66 Kakitsubata, Narumi-cho, Midori-ku | | | | Nagoya Aichi | | 458-8522 | Japan | Various | | Trade Payable | | | | | $18,875.20 |
| 3.532 | Confidential Party F532 | Address on File | | | | | | | | Various | | Trade Payable | | | | | $9,854.17 |
| 3.533 | TDC Northridge, LLC | PO Box 830469, MSC# 503 | | | | Birmingham | AL | 35283 | | Various | | Trade Payable | | | | | $1,243.44 |
| 3.534 | Tecan US, Inc. | PO BOx 602740 | | | | Charlotte | NC | 28260-2740 | | Various | | Trade Payable | | | | | $2,484.67 |
| 3.535 | Technical Safety Services, Inc. | STI-Technical Safety Services, Inc. | Dept. CH 17717 | | | Palatine | IL | 60055-7717 | | Various | | Trade Payable | | | | | $77,901.66 |
| 3.536 | Teknova | 2451 Bert Drive | | | | Hollister | CA | 95023 | | Various | | Trade Payable | | | | | $3,056.75 |
| 3.537 | The Advance Group NY, Inc | 420 Lexington Avenue | Suite 1402  POB 1017 | | | New York | NY | 10170 | | Various | | Trade Payable | | | | | $4,285.71 |
| 3.538 | The Jackson Laboratory | 90260 Collection Center Drive | | | | Chicago | IL | 60693 | | Various | | Trade Payable | | | | | $86,509.20 |
| 3.539 | The Nasdaq Stock Market, LLC | PO Box  780700 | | | | Philadelphia | PA | 19178-0700 | | Various | | Trade Payable | | | | | $25,666.66 |
| 3.540 | The Scripps Research Insitute | STI-The Scripps Research  Insitute | PO Box 741745 | | | Los Angeles | CA | 90074-1745 | | Various | | Trade Payable | | | | | $100.00 |
| 3.541 | The Scripps Research Institute Office of Patent Counsel | The Scripps Research Institute | Office of Patent Counsel | 10550 N. Torrey Pines Road | | La Jolla | CA | 92037 | | Various | | Trade Payable | | | | | $65,205.17 |
| 3.542 | The Scripps Research Institute Office Tec | Office of Technology Development | The Scripps Research Institute | 10550 North Torrey Mail Drop TPC-9 Pines Road | | La Jolla | CA | 92037 | | Various | | Trade Payable | | | x | | $100,000.00 |
| 3.543 | The Texas A&M University System dba Tamu System Shared Services Center | 1484 Avenue A., Suite 300 | | | | Bryan | TX | 77807 | | 2/20/2023 | | Accrued Trade Payable | | | | | $10,822.55 |
| 3.544 | The Texas A&M University System dba Tamu System Shared Services Center | 1484 Avenue A., Suite 300 | | | | Bryan | TX | 77807 | | Various | | Trade Payable | | | | | $3,200.00 |
| 3.545 | Thermo Electron North America LLC | P O BOX 742775 | | | | Atlanta | GA | 30374-2775 | | Various | | Trade Payable | | | | | $687.30 |
| 3.546 | Thomas Scientific | 1654 High Hill Road at I-295, Box 99 | | | | Swedesboro | NJ | 08085-0099 | | Various | | Trade Payable | | | | | $3,503.84 |
| 3.547 | Thomson Reuters-West Dba West Publishing Corporation | Thomson Reuters-West | PO BOX 6292 | | | Carol Stream | IL | 60197-6292 | | Various | | Trade Payable | | | | | $2,385.76 |
| 3.548 | Thorlabs, Inc. | 56 Sparta Avenue | | | | Newton | NJ | 07860 | | Various | | Trade Payable | | | | | $4,554.99 |
| 3.549 | Thoro Packaging | 1467 Davril Circle | | | | Corona | CA | 92880 | | Various | | Trade Payable | | | | | $3,236.68 |
| 3.550 | TNK Therapeutics | 4955 Directors Place | | | | San Diego | CA | 92121 | | Various | | Intercompany Payable | | | | | $80,444,951.95 |
| 3.551 | Toni L Ireland DBA Ireland & Co. | Toni L Ireland | 3327 Buena Vista Street | | | San Diego | CA | 92109 | | Various | | Trade Payable | | | | | $8,715.52 |
| 3.552 | Toppan Merrill LLC | PO Box 74007295 | | | | Chicago | IL | 60674 | | Various | | Trade Payable | | | | | $5,255.00 |
| 3.553 | Toshiba Financial Services | P O Box 030310 | | | | Los Angeles | CA | 90030-0310 | | Various | | Trade Payable | | | | | $4,285.47 |
| 3.554 | Transproma, Inc. | Sameer Khalaf | Transproma, Inc. | 3145 Northwoods Parkway, Suite #300 | | Peachtree Corners | GA | 30071 | | Various | | Trade Payable | | | | | $1,844.40 |
| 3.555 | Trilink Biotechnologies | PO Box 889189 | | | | Los Angeles | CA | 90088-9189 | | 12/29/2022 | | Accrued Trade Payable | | | | | $237,050.00 |
| 3.556 | Trilink Biotechnologies | PO Box 889189 | | | | Los Angeles | CA | 90088-9189 | | Various | | Trade Payable | | | | | $298,657.73 |
| 3.557 | Trusted Tech Team, Inc. | 18004 Skypark Circle Suite 120 | | | | Irvine | CA | 92614 | | Various | | Trade Payable | | | | | $22,834.30 |
| 3.558 | Trustees of Boston University | Tech Department | Boston University Misc. Receivables | 53 Bay State Road | | Boston | MA | 02215 | | Various | | Trade Payable | | | | | $631.50 |
| 3.559 | Trustees of Colum. Univ. in the City of NY dba Columbia Technology Ventures | P.O. Box 1394 | | | | New York | NY | 10008-1394 | | | | Accrued Trade Payable | | | | | $32,032.50 |
| 3.560 | Trustees of Colum. Univ. in the City of NY dba Columbia Technology Ventures | P.O. Box 1394 | | | | New York | NY | 10008-1394 | | | | Accrued Trade Payable | | | | | $19,991.51 |
| 3.561 | UCSD Regents | Jake Banfiedld-Weir | UCSD Stem Cell Program | 9500 Gilman Drive, Mail Code 0695 | | La Jolla | CA | 92093-0695 | | Various | | Trade Payable | | | | | $4,657.50 |
| 3.562 | UKG Inc. | PO Box 930953 | | | | Atlanta | GA | 31193-0953 | | Various | | Trade Payable | | | | | $54,689.92 |
| 3.563 | Uline | PO Box 88741 | | | | Chicago | IL | 60680-1741 | | Various | | Trade Payable | | | | | $7,317.99 |
| 3.564 | UNeMed Corporation | 986099 Nebraska Medical Center | | | | Omaha | NE | 68198-6099 | | Various | | Trade Payable | | | | | $25,092.00 |
| 3.565 | UniFirst Corporation | Attn: Accounts Receivable | UniFirst Corporation | 4041 Market St | | San Diego | CA | 92102 | | Various | | Trade Payable | | | | | $726.86 |
| 3.566 | Uppsala Monitoring Centre | Uppsala Monitoring Centre/WHO Collaborati | Box 1051 | | | Kingdom of Sweden | | | Sweden | Various | | Trade Payable | | | | | $12,994.32 |
| 3.567 | UPS Freight | 28013 Network Place | | | | Chicago | IL | 60673-1280 | | Various | | Trade Payable | | | | | $11,689.63 |
| 3.568 | USA Scientific | STI-USA Scientific | PO BOX 13387 | | | Newark | NJ | 07101-3387 | | Various | | Trade Payable | | | | | $1,291.74 |
| 3.569 | VANE LLC | 2525 Bergamot Court | | | | Bozeman | MT | 59715 | | Various | | Trade Payable | | | | | $3,250.00 |
| 3.570 | Vector BioSystems, Inc. DBA Vecotr Bio Labs | 293 Great Valley Parkway | | | | Malvern | PA | 19355 | | Various | | Trade Payable | | | | | $3,710.00 |
| 3.571 | Veeva Systems, Inc. | 4280 Hacienda Drive | | | | Pleasanton | CA | 94588 | | 3/8/2023 | | Accrued Trade Payable | | | | | $5,362.50 |
| 3.572 | Veeva Systems,Inc. | PO Box 740434 | | | | Los Angeles | CA | 90074-0434 | | Various | | Trade Payable | | | | | $47,340.00 |
| 3.573 | Veritext LLC | Veritext LLC | PO Box 71303 | | | Chicago | IL | 60694-1303 | | Various | | Trade Payable | | | | | $3,336.41 |
| 3.574 | Veryst Engineering LLC | 47A Kearney Road | | | | Needham | MA | 02494 | | Various | | Trade Payable | | | | | $12,500.00 |
| 3.575 | Voya Retirement Insurance and Annuity Company dba Voya Financial | Voya Financial | PO Box 75131 | | | Charlotte | NC | 28275-0131 | | Various | | Trade Payable | | | | | $27,770.03 |
| 3.576 | VWR International (Avantor) | VWR International | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | | Various | | Trade Payable | | | | | $68,589.96 |
| 3.577 | Water Works,Inc. | WaterWorks,Inc. | 5474 Complex Street , #502 | | | San Diego | CA | 92123 | | Various | | Trade Payable | | | | | $10,361.18 |
| 3.578 | WestAir Gases & Equipment Inc | PO Box 101420 | | | | Pasadena | CA | 91189-1420 | | Various | | Trade Payable | | | | | $70,181.98 |
| 3.579 | Wilson Wolf Manufacturing Corporation | Attn: Accounts Receivable | Wilson Wolf Manufacturing Corporation | PO Box 856731 | | Minneapolis | MN | 55485-6731 | | Various | | Trade Payable | | | | | $30,448.69 |
| 3.580 | Wissing's Inc DBA TPS Printing | Wissing's Inc  (TPS Printing) | 9906 Mesa Rim Rd | | | San Diego | CA | 92121 | | Various | | Trade Payable | | | | | $2,623.71 |
| 3.581 | Witte, Weller & Partner Patentanwalte mbB | Koenigstrasse 5 | | | | Stuttgart | | 70173 | Germany | Various | | Trade Payable | | | | | $896.25 |
| 3.582 | World Courier Inc. | P.O.Box 842325 | | | | Boston | MA | 02284-2325 | | Various | | Trade Payable | | | | | $7,389.50 |
| 3.583 | World Customs Brokerage | World Customs Brokerage, Inc. | 1313 4th Ave | | | New Hyde Park | NY | 11040 | | Various | | Trade Payable | | | | | $312.07 |
| 3.584 | Worldwide Clinical Trials Scilex | Worldwide Clinical Trials | 3800 Paramount Parkway | Suite 400 | | Morrisville | NC | 27560 | | Various | | Trade Payable | | | | | $537,134.21 |
| 3.585 | WSHP FC Holdings LLC dba Discovery Life Sciences | 800 Hudson Way | Suite 1700 | | | Huntsville | AL | 35806 | | Various | | Trade Payable | | | | | $20,065.00 |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.586 | Xiamen Sinopeg Biotech Co., Ltd. | Xiamen Sinopeg Biotech., Ltd. | Room 801, 803, 805 Building D, Jianye Building | Industrial Area (Xiang'an), Torch-High Tech Zone | Xiamen | Fujian Province | | 361100 | China | Various | | Trade Payable | | | | | $17,580.00 |
| 3.587 | Ximco Corporation Limited | DBS Bnak (Hong Kong) Limited | | | | | | | Hong Kong | 2/13/2023 | | Accrued Trade Payable | | | | | $5,949.60 |
| 3.588 | Xyzagen Inc. | Xyzagen Inc | 480 Hillsboro St. | Suite 140 | | Pittsboro | NC | 27312 | | Various | | Trade Payable | | | | | $32,872.50 |
| 3.589 | Confidential Party F589 | Address on File | | | | | | | | Various | | Trade Payable | | | | | $37,500.00 |
| 3.590 | ZenBio,Inc | P.O.Box 13888 | | | | Research Triangle Park | NC | 27709 | | Various | | Trade Payable | | | | | $774.00 |
| 3.591 | ZS Associates | 1560 Sherman Avenue, Suite 800 | | | | Evanston | IL | 60201 | | Various | | Trade Payable | | | | | $48,000.00 |

**Fill in this information to identify the case:**

Debtor name: Sorrento Therapeutics, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number: 23-90085

☑ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:**   Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

2.1 **State what the contract or lease is for and the nature of the debtor's interest**    See Schedule G Attachment

**State the term remaining**    Various

**List the contract number of any government contract**    Various

Various

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | First Amendment to Individual Project Agreement #01 | No | 3/11/2022 | | Unknown | 509 | 10343781 Canada Inc., dba Dicentra CRO | Peter Wojewnik | 603-7 St Thomas Street | Toronto, ON M5S 2B7 | Canada |
| 2.002 | Second Amendment to Individual Project Agreement #01 | No | 4/14/2022 | | Unknown | | 10343781 Canada Inc., dba Dicentra CRO | Peter Wojewnik | 603-7 St Thomas Street | Toronto, ON M5S 2B7 | Canada |
| 2.003 | Third Amendment to Individual Project Agreement #01 | No | 8/5/2022 | | Unknown | | 10343781 Canada Inc., dba Dicentra CRO | Peter Wojewnik | 603-7 St Thomas Street | Toronto, ON M5S 2B7 | Canada |
| 2.004 | Confidentiality Agreement | No | 1/5/2021 | 1/5/2028 | 1,691 | | 1st Clinical Data Management | | 829 Middle Fork Place | Chula Vista, CA 91914 | |
| 2.005 | Mutual Confidentiality Agreement | No | 9/5/2018 | 9/5/2023 | 108 | | 21159PHARMA, LLC | | 1005 Hidden Moss Drive | Hunt Valley, MD 21030 | |
| 2.006 | Mutual Confidentiality Agreement | No | 9/29/2021 | 9/29/2026 | 1,228 | | 2Point Digital Agency | | 14168 Poway Road | San Diego, CA 92064 | |
| 2.007 | Agreement for Purchase and Sale of Radioactive Isotope | No | 1/5/2021 | | Unknown | | 3-D Imaging Drug Design and Development, LLC | Marc Berridge | 9015 Carti Way | Little Rock, AR 72205 | |
| 2.008 | First Amendment to Independent Project Agreement #01 | No | 12/22/2021 | 12/31/2022 | (140) | | 4P Therapeutics, LLC | Dr. Alan Smith | 680 Engineering Drive, Ste 150 | Peachtree Corners, GA 30092 | |
| 2.009 | Individual Project Agreement to Clinical Research Organization Master Services Agreement | No | 11/6/2020 | 12/31/2021 | (505) | IPA #03 | 4P Therapeutics, LLC | Dr. Alan Smith | 680 Engineering Drive, Ste 150 | Peachtree Corners, GA 30092 | |
| 2.010 | Individual Project Agreement to Clinical Research Organization Master Services Agreement | No | 1/29/2021 | 12/31/2021 | (505) | IPA #04 | 4P Therapeutics, LLC | Dr. Alan Smith | 680 Engineering Drive, Ste 150 | Norcross, GA 30092 | |
| 2.011 | Clinical Trials Agreement | No | 7/17/2020 | 7/17/2025 | 789 | | 4P Therapeutics, LLC | Dr. Alan Smith | 680 Engineering Drive Ste 150 | Peachtree Corners, GA 30092 | |
| 2.012 | Individual Project Agreement to Clinical Research Organization Master Services Agreement | No | 9/1/2020 | 12/31/2021 | (505) | IPA #02 | 4P Therapeutics, LLC | Dr. Alan Smith | 680 Engineering Drive Ste 150 | Norcross, GA 30092 | |
| 2.013 | Individual Project Agreement to Clinical Research Organization Master Services Agreement | No | 7/17/2020 | 12/31/2021 | (505) | IPA #01 | 4P Therapeutics, LLC | Dr. Alan Smith | 680 Engineering Drive Ste 150 | Norcross, GA 30092 | |
| 2.014 | Mutual Confidentiality Agreement | No | 10/26/2020 | 10/26/2025 | 890 | | 8QUANTA | | 916 Bluebonnet Dr. | Keller, TX 76248 | |
| 2.015 | Amended and Restated Sales Agreement | No | | | Unknown | | A.G.P./Alliance Global Partners | Attn: Tom Higgins | 590 Madison Avenue | New York, NY 10022 | |
| 2.016 | Mutual Confidentiality Agreement | No | 2/18/2021 | | Unknown | | A.G.P/Alliance Global Partners | | 590 Madison Avenue, 28th Floor | New York, NY 10022 | |
| 2.017 | Mutual Confidentiality Agreement | No | 8/26/2020 | 8/26/2025 | 829 | | A+ Secure Packaging LLC d/b/a Cardinal Health Packaging Solutions | | 339 Mason Road | LaVergne, TN 37086 | |
| 2.018 | Mutual Confidentiality Agreement | No | 1/26/2022 | 1/26/2027 | 1,347 | | A2Z BioHoldings Inc. | | 9990 Mesa Rim Road, Suite 100 | San Diego, CA 92121 | |
| 2.019 | Asset Purchase Agreement | No | 4/23/2021 | | Unknown | | Aardvark Therapeutics Inc. | Attn: Tien-Li Lee, M.D. | 12707 High Bluff Dr Suite 200 | | |
| 2.020 | Mutual Confidentiality Agreement | No | 1/10/2021 | 1/10/2026 | 966 | | Aardvark Therapeutics, Inc. | | 12707 High Bluff Drive, Suite 200 | San Diego, CA 92130 | |
| 2.021 | Mutual Confidentiality Agreement | No | 11/6/2020 | 11/6/2025 | 901 | | Abion Bio | | 9th Floor, HanWha Biz Metro Bldg., 242 Digital-ro, Guro-gu | Seoul, 08394 | South Korea |
| 2.022 | Mutual Confidentiality Agreement | No | 6/26/2018 | 6/26/2023 | 37 | | ABL Bio, Inc. | | 16, Daewangpangyo-ro 712beon-gil, Bundang-gu | Seongnam-si, Gyeonggi-do, 13488 | Republic of Korea |
| 2.023 | Mutual Confidentiality Agreement | No | 7/16/2018 | 7/16/2023 | 57 | | ABL Europe S.A.S. | | 4 rue Laurent Fries | Illkirch Graffenstaden 67400 | France |
| 2.024 | Mutual Confidentiality Agreement | No | 4/30/2021 | 4/30/2026 | 1,076 | | Ablexis, LLC | | 10581 Roselle Street, Suite 115 | San Diego, CA 92121 | |
| 2.025 | Master Services Agreement | No | 1/23/2019 | 1/23/2024 | 248 | | Absorption Systems LLC | Attn: Legal Department - Oaklands Corporate Center | 436 Creamery Way, Suite 600 | Exon, PA 19341 | |
| 2.026 | Mutual Confidentiality Agreement | No | 12/10/2018 | 12/10/2023 | 204 | | Absorption Systems LLC | | Oaklands Corporate Center, 436 Creamery Way, Suite 600 | Exton, PA 19341 | |
| 2.027 | First Amendment to On-Site Master Software License Agreement | No | 8/22/2019 | | Unknown | | Accenture LLP | | 161 North Clark Street | Chicago, IL 60601 | |
| 2.028 | First Amendment to StaringPoint Software License Agreement | No | 11/7/2019 | | Unknown | | Accenture LLP | Thomas Lehmann | 161 North Clark Street | Chicago, IL 60601 | |
| 2.029 | Third Amendment to On-Site Master Software License Agreement | No | | | Unknown | | Accenture LLP | Thomas Lehmann | 161 North Clark Street | Chicago, IL 60601 | |
| 2.030 | On-Site Master Software License Agreement | No | 5/24/2018 | 5/2/2019 | (1,479) | | Accenture LLP | Contract Management | 1160 West Swedesford Rd | Berwyn, PA 19312 | |
| 2.031 | Mutual Confidentiality Agreement | No | 12/21/2020 | 12/21/2025 | 946 | | ACCORD Healthcare Ltd. | | Sage House, 319 Pinner Road | North Harrow, Middlesex, HA1 4HF | United Kingdom |
| 2.032 | Excess Cyber Liability Policy | No | 10/24/2022 | 10/24/2023 | (216) | 7601 | Accredited Specialty Insurance Co | | 4798 New Broad Street Suite 200 | Orlando, FL 32814 | |
| 2.033 | Mutual Confidentiality Agreement | No | 8/22/2018 | 8/22/2023 | 94 | | ACE C & G LLC | | 11 Devonshire Lane | Malvern, PA 19355 | |
| 2.034 | Amendment to CMC Services Agreement | No | 4/1/2022 | 3/31/2023 | (50) | | ACEA Therapeutics | | 9924 Mesa RIM Rd | San Diego, CA 92121 | |
| 2.035 | Amendment to CMC Services Agreement | No | 4/1/2022 | 3/31/2023 | (50) | | ACEA Therapeutics | | 9924 Mesa RIM Rd | San Diego, CA 92121 | |
| 2.036 | Amended and Restated CMC Services Agreement | No | 8/10/2020 | | Unknown | | ACEA Therapeutics, inc. | | 9924 Mesa RIM Rd | San Diego, CA 92121 | |
| 2.037 | Amended and Restated CMC Services Agreement | No | 8/10/2020 | | Unknown | | ACEA Therapeutics, Inc. | | 9924 Mesa RIM Rd | San Diego, CA 92121 | |
| 2.038 | Confidential Disclosure Agreement | No | 10/14/2020 | 10/14/2025 | 878 | | ACEA Therapeutics, Inc. | | 9924 Mesa RIM Rd | San Diego, CA 92121 | |
| 2.039 | License Agreement | No | 7/13/2020 | | Unknown | | ACEA Therapeutics, Inc. | Attn: Xiao Xu, President and CEO | 9924 Mesa RIM Rd | San Diego, CA 92121 | |
| 2.040 | License Agreement | No | 7/13/2020 | | Unknown | | ACEA Therapeutics, Inc. | Attn: Lei Lu, Senior Vice President, Finance | 9924 Mesa RIM Rd | San Diego, CA 92121 | |
| 2.041 | Mutual Confidentiality Agreement | No | 12/10/2020 | 12/10/2025 | 935 | | ACEA Therapeutics, Inc. | Xiao X, Ph.D. President & CEO | 9924 Mesa Rim Rd, Ste B | San Diego, CA 92121 | |
| 2.042 | Confidential Disclosure Agreement | No | 6/23/2022 | 6/23/2027 | 1,495 | | ACIC Pharmaceuticals Inc. | | 81 Sinclair Blvd | Brantford, ON N3S 7X6 | Canada |
| 2.043 | Master Services Agreement | No | 7/20/2018 | 7/20/2020 | (1,034) | | ACM Medical Laboratory, Inc. | President | 160 Elmgrove Park | Rochester, New York 14624 | |
| 2.044 | Mutual Confidentiality Agreement | No | 1/18/2022 | 1/18/2027 | 1,339 | | ACM Medical Laboratory, Inc. | | 160 Elmgrove Park | Rochester, NY 14624 | |
| 2.045 | Services Agreement - Work Order #2022-01 | No | 2/22/2022 | | Unknown | 2022-01 | ACM Medical Laboratory, Inc. | Thomas J Mueller | 160 Elmgrove Park | Rochester, NY 14624 | |
| 2.046 | Services Agreement/Master Services Agreement | No | 7/21/2022 | | Unknown | | ACM Medical Laboratory, Inc. | Thomas J Mueller | 160 Elmgrove Park | Rochester, NY 14624 | |
| 2.047 | Mutual Non-Disclosure Agreement | No | 1/20/2023 | 1/20/2028 | 1,706 | | Acorn Industries Incorporated | | 11844 Brookfield Street | Livonia, MI 48150-1701 | |
| 2.048 | Proposal # 21-0614-01SP | No | | | Unknown | | ACT enviro | Spencer Pfaff | 967 Mabury Road | San Jose, CA 95133 | |
| 2.049 | Service Agreement | No | | | Unknown | | ACT Enviro | Attn: Matt Cecil | 967 Mabury Road | San Jose, CA 95133 | |
| 2.050 | Master Services Agreement | No | 6/16/2018 | 6/16/2023 | 27 | | ACTA Laboratories Inc. | Janice Schulze, President | 27082 Burbank Street | Foothill Ranch, CA 92610 | |
| 2.051 | Master Services Agreement | No | 6/16/2018 | 6/16/2023 | 27 | | ACTA Laboratories Inc. | Kurt Schulze, Lab D and CFO | 27082 Burbank Street | Foothill Ranch, CA 92610 | |
| 2.052 | Direct Placement Agreement | No | 1/25/2022 | | Unknown | | Actalent | Quincy Gibson - Practice Lead | 7301 Parkway Drive | South Hanover, MD 21076 | |
| 2.053 | Mutual Confidentiality Agreement | No | 9/21/2022 | 9/21/2027 | 1,585 | | ActiGraph, LLC | | 49 E. Chase Street | Pensacola, FL 32502 | |
| 2.054 | Mutual Confidentiality Agreement | No | 11/4/2022 | 11/4/2024 | 534 | | Actinium Pharmaceuticals, Inc. | | 275 Madison Avenue, Suite 702 | New York, NY 10016 | |
| 2.055 | First Amendment to Clinical Research Organization - Services Agreement | No | 6/6/2022 | | Unknown | | Adam Asch, M.D. | | Address on File | | |
| 2.056 | Material Transfer Agreement | No | | | Unknown | | Addgene | | 490 Arsenal Way, Suite 100 | Watertown, MA 02472 | |
| 2.057 | Consulting Agreement | No | 10/13/2021 | 10/13/2028 | 1,973 | | Adena Health System | | 272 Hospital Road | Chillicothe, OH 45601 | |
| 2.058 | Consulting Agreement | No | 4/1/2021 | 3/31/2022 | (415) | | Aditus Partners, LLC | Tom Evegan | 572 Braddock Court | Edgewood, KY 41017 | |
| 2.059 | Study Start-Up Activities Agreement | No | 4/2/2022 | | Unknown | | Adult Medicine of Lake County, Inc | Attn: Shirley Nagel, MD | 3619 Lake Center | Mount Dora, FL 32757 | |
| 2.060 | Mutual Confidentiality Agreement | No | 2/14/2019 | 2/14/2024 | 270 | | Advanced Cell Diagnostics | | 7707 Gateway Blvd | Newark, CA 94560 | |
| 2.061 | First Amendment to Service Agreement | No | 2/22/2022 | | Unknown | (21-0614-01SP) | Advanced Chemical Transport | Attn: Matt Cecil | 1210 Elko Dr | Sunnyvale, CA 94089 | |
| 2.062 | Service Agreement | No | | | Unknown | | Advanced Chemical Transport | Attn: Walter Singer | 1210 Elko Dr | Sunnyvale, CA 94089 | |
| 2.063 | Clinical Trials Agreement | No | 3/10/2021 | | Unknown | | Advanced Clinical Research Network, Corp | Attn: Julio Delgado | 3940 W Flagler Street, Suite 202 | Coral Gables, FL 33134 | |
| 2.064 | Clinical Trials Agreement | No | 12/21/2020 | 12/21/2025 | 946 | | Advanced Clinical Research Network, Corp. | Attn: Eduardo Viera, MD | 3940 W Flagler Street, Suite 202 | Coral Gables, FL 33134 | |
| 2.065 | Clinical Trials Agreement | No | 3/10/2021 | | Unknown | | Advanced Clinical Research Network, Corp. | | 3940 W Flagler Street, Suite 202 | Coral Gables, FL 33134 | |
| 2.066 | Mutual Confidentiality Agreement | No | 9/8/2022 | 9/8/2027 | 1,572 | | Advanced Clinical Trial Supply | | 91 New England Ave. | Piscataway, NJ 08854 | |

SCHEDULE & ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.067 | Clinical Trials Agreement | No | 8/31/2017 | 8/31/2022 | (262) | | Advanced Clinical, LLC | Attn: General Counsel | 10 Parkway North, Suite 350 | Deerfield, IL 60015 | |
| 2.068 | Clinical Trials Agreement | No | 8/31/2017 | 8/31/2022 | (262) | | Advanced Clinical, LLC | Attn: Julie Ross, President | 10 Parkway North, Suite 350 | Deerfield, IL 60015 | |
| 2.069 | Mutual Confidentiality Agreement | No | 2/15/2019 | 2/15/2024 | 271 | | Advanced Communication Devices, Inc. | | 328 Calle Mayor | Redondo Beach, CA 90277 | |
| 2.070 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Advanced Medical Research Institute | | 8780 SW 8th Street | Miami, FL 33174 | |
| 2.071 | Clinical Trials Agreement | No | 11/22/2021 | | Unknown | | Advanced Medical Trials Georgetown, LLC | Attn: Anthony Black | 1101 Arrow Point Drive, Suite 405 | Cedar Park, TX, 78613 | |
| 2.072 | Clinical Trials Agreement | No | 3/4/2021 | | Unknown | | Advanced Medical Trials Georgetown, LLC | Attn: Olia Nayor | 908 Rockmoor Drive | Georgetown, TX 78628 | |
| 2.073 | Mutual Confidentiality Agreement | No | 12/21/2021 | 12/21/2025 | 946 | | Advanced Medical Trials Georgetown, LLC | | 908 Rockmoor Drive | Georgetown, TX 78628 | |
| 2.074 | Mutual Confidentiality Agreement | No | 6/10/2020 | 6/10/2025 | 752 | | Advanced Medical, Inc. | | 2750 Morris Road, Suite A200 | Lansdale, PA 19446 | |
| 2.075 | Confidentiality Agreement | No | 5/13/2021 | 5/13/2028 | 1,820 | | Advanced Research Center, Inc. | | 1020 S Anaheim Blvd, Ste 316 | Anaheim, CA 92805 | |
| 2.076 | DNC Committee Order | No | 8/19/2022 | | Unknown | OV2-RRST-101 | Advarra, Inc. | Attn: Scott Uebele | 6100 Merriweather Drive, Suite 600 | Columbia, MD 21044 | |
| 2.077 | Individual Project Agreement #01 to Research Services Master Services Agreement | No | 11/16/2021 | | Unknown | | Advarra, Inc. | Attn: Barbara Schneider | 6100 Merriweather Drive, Suite 600 | Columbia, MD 21044 | |
| 2.078 | Mutual Confidentiality Agreement | No | 9/27/2021 | 9/27/2026 | 1,226 | | Advarra, Inc. | Scott Uebele- President | 6110 Merriweather Drive, Suite 600 | Columbia, MD 21044 | |
| 2.079 | Review Services Master Services Agreement | No | 11/10/2021 | 11/10/2026 | 1,270 | | Advarra, Inc. | Attn: Contracts & Proposals Group | 6100 Merriweather Drive, Suite 600 | Columbia, MD 21044 | |
| 2.080 | Services Agreement | No | 2/1/2016 | 2/1/2017 | (2,299) | | Aerotek Scientific LLC | Assistant Controller - Mid-Atlantic Region | 7301 Parkway Drive | Hanover, MD 21076 | |
| 2.081 | Confidentiality Agreement | No | 9/24/2021 | 9/24/2026 | 1,954 | | Affinity Clinical Research | | 13302 Winding Oak Ct, Unit A | Tampa, FL 33612 | |
| 2.082 | Confidentiality Agreement | No | 6/1/2021 | 6/1/2028 | 1,839 | | Affinity Health | | 2425 W 22nd St, Ste 209 | Oak Brook, IL 60523 | |
| 2.083 | Clinical Trials Agreement | No | 1/31/2022 | | Unknown | | Affinity Health Corp | Attn: Ali Ahmed, President | 2425 W. 22nd Street, Suite 209 | Oak Brook, IL 60523 | |
| 2.084 | Mutual Confidentiality Agreement | No | 7/8/2022 | | Unknown | | AFYX Therapeutics A/S | | Lergravsvej 57, 2.tv | 2300 København S | Denmark |
| 2.085 | First Amendment to Project Agreement #01 (22-1043) | No | 12/19/2022 | | Unknown | | Agilex Biolabs Pty Limited | Attn: Heather Heading | 28 Dalgleish Street | Thebarton SA 5031 | Australia |
| 2.086 | First Amendment to Project Agreement #02 | No | 9/7/2022 | | Unknown | | Agilex Biolabs Pty Limited | Attn: Heather Heading | 28 Dalgleish Street | Thebarton SA 5031 | Australia |
| 2.087 | Master Service Agreement | No | 5/16/2022 | 5/16/2027 | 1,457 | | Agilex Biolabs Pty Limited | Attn: Jason Valentine, CEO | 28 Dalgleish Street | Thebarton, SA 5031 | Australia |
| 2.088 | Master Service Agreement | No | 5/16/2022 | 5/16/2027 | 1,457 | | Agilex Biolabs Pty Limited | Attn: Jason Valentine, CEO | Level 3, 153 Flinders Street | Adelaide, SA 5000 | Australia |
| 2.089 | Services Agreement - Project Agreement #02 | No | 8/25/2022 | | Unknown | | Agilex Biolabs Pty Limited | Attn: Jason Valentine, CEO | 28 Dalgleish Street | Thebarton SA 5031 | Australia |
| 2.090 | Letter of Intent for Assay Method Development and Validation to Support the Bioanalytical Requirements of the Clinical Study | No | 1/20/2020 | 7/20/2020 | (1,034) | | Agilex BioLabs Pty Ltd | Attn: Heather Heading | 28 Dalgleish Street | Thebarton SA 5031 | Australia |
| 2.091 | Project Agreement (Work Order) | No | | 6/9/2022 | (345) | 22-1043v6 | Agilex Biolabs Pty Ltd | Attn: Heather Heading | 28 Dalgleish Street | Thebarton SA 5031 | Australia |
| 2.092 | Services Agreement - Change Order #01 | No | 12/14/2022 | | Unknown | 22-1210 | Agilex BioLabs Pty Ltd | Attn: Heather Heading | 28 Dalgleish Street | Thebarton SA 5031 | Australia |
| 2.093 | Services Agreement re Airgas Carbonic, Inc. | No | 8/17/2017 | 8/17/2019 | (1,372) | | Airgas Carbonic, Inc. dba Airgas Dry Ice | | 2530 Sever Road, Suite 300 | Lawrenceville, GA 30043 | |
| 2.094 | Mutual Confidentiality Agreement | No | 8/4/2020 | 8/4/2025 | 76 | | Ajinomoto Althea, Inc. DBA Ajinomoto Bio-Pharma Services | | 11040 Roselle St | San Diego, CA 92121 | |
| 2.095 | Retention Agreement Letter | No | | | Unknown | | Akin Gump Strauss Hauer & Feld LLP | Dianne Elderkin | 2001 Market Street #4100 | Philadelphia, PA 19103 | |
| 2.096 | Clinical Trial Agreement | No | 10/26/2020 | | Unknown | | Alan Skolnick, M.D. | | Address on File | | |
| 2.097 | Clinical Trial Agreement | No | 10/26/2020 | | Unknown | | Alan Skolnick, M.D. | | Address on File | | |
| 2.098 | Amendment No 1 to the Clinical Site Agreement | No | 6/17/2021 | | Unknown | | Alan Skolnick, MD | | Address on File | | |
| 2.099 | Mutual Confidentiality Agreement | No | 10/14/2020 | 10/14/2023 | 147 | | Albany Molecular Research, Inc. | | 26 Corporate Circle | Albany, NY 12203 | |
| 2.100 | Mutual Confidentiality Agreement | No | 6/18/2019 | 6/18/2024 | 395 | | Alcami Corporation | | 2320 Scientific Park Dr | Wilmington, NC 28405 | |
| 2.101 | Confidentiality Agreement | No | 6/11/2020 | 6/11/2023 | 22 | | Aldevron, LLC | | 4055 - 41st Ave S | Fargo, ND 58104 | |
| 2.102 | Consulting Agreement | No | 9/10/2022 | 9/10/2023 | 113 | | Alexander Espalin | | Address on File | | |
| 2.103 | Mutual Confidentiality Agreement | No | 7/8/2022 | 7/8/2027 | 1,510 | | Alexander Espalin | Alexander Espalin | Address on File | | |
| 2.104 | Retention Letter | No | | | Unknown | | Alexander M Kibbanov | | Address on File | | |
| 2.105 | Research Agreements | No | 9/30/2020 | | Unknown | | Alexandria Cardiology Clinic | Attn: Naseem A Jaffrani M.D. | 501 Medical Center Drive Ste. 250 | Alexandria, LA 71301 | |
| 2.106 | Re: Sorrento Therapeutics, Inc. v. Patrick Soon-Shiong (the "Matter") | No | | | Unknown | | AlixPartners, LLP | | 300 N. LaSalle Street, Suite 1900 | Chicago, IL 60654 | |
| 2.107 | Re: Sorrento Therapeutics, Inc. v. Patrick Soon-Shiong (the "Matter") | No | | | Unknown | | AlixPartners, LLP | Attn: General Counsel | 2000 Town Center, Suite 2400 | Southfield, MI 48075 | |
| 2.108 | Lease Kilroy Realty Kilroy University Center for | Yes | 9/10/2021 | 5/8/2023 | (17) | | Allen Matkins Leck Gamble Mallory &Natsis LLP | Attention: Anton N. Natsis, Esq. | 1901 Avenue of the Stars, Suite 1800 | Los Angeles, CA 90067 | |
| 2.109 | Services Agreement | No | 10/10/2022 | 10/10/2023 | 143 | | Alliance Advisors, LLC | Attn: John DePinto Jr. | 200 Broadacres Drive, 3rd Floor | Bloomfield, NJ 07003 | |
| 2.110 | Services Agreement | No | 10/10/2022 | 10/10/2023 | 143 | | Alliance Advisors, LLC | | 200 Broadacres Drive | Bloomfield, NJ 07003 | |
| 2.111 | Confidentiality Agreement | No | 9/10/2021 | 9/10/2026 | 1,940 | | Alliance for Multispecialty Research LLC | | 1928 Alcoa Highway, Suite B-107 | Knoxville, TN 37920 | |
| 2.112 | Confidentiality Agreement | No | 5/5/2022 | 5/5/2029 | 2,177 | | Alliance for Multispecialty Research, LLC | | 801 North Weisgarber Rd, Suite 100 | Knoxville, TN 37909 | |
| 2.113 | Clinical Trials Agreement | No | 12/7/2022 | | Unknown | | Alliance for Multispecialty Research, LLC | Attn: General Counsel | 801 N. Weisgarber Road, Suite 100 | Knoxville, TN 37909 | |
| 2.114 | D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 6689 | Allied World Insurance Co | | 199 WATER ST FL 24 | New York, NY 10038 | |
| 2.115 | Master Services Agreement | No | 5/10/2021 | 5/10/2026 | 1,086 | | Alpha Independent Review Board Inc. | Attn: Marianne Thornton | 1001 Avenida Pico, Suite C #497 | San Clemente, CA 92673 | |
| 2.116 | Mutual Confidentiality Agreement | No | 3/22/2021 | 3/22/2026 | 1,037 | | Alpha Independent Review Board, Inc. | | 1001 Avenida Pico, Suite C #497 | San Clemente, CA 92673 | |
| 2.117 | Confidentiality Agreement | No | 5/14/2021 | 5/14/2028 | 1,821 | | Alpha Research Institute, LLC | | 6201 Bonhomme, Ste 460-S | Houston, TX 77036 | |
| 2.118 | Mutual Confidentiality Agreement | No | 2/8/2022 | 2/8/2027 | 1,360 | | Alphalyse Inc | | 299 California Ave, Ste 200 | Palo Alto, CA 94306 | |
| 2.119 | Master Services Agreement | No | 3/8/2022 | 3/8/2027 | 1,388 | | Alphalyse Inc. | Attn: Legal department | 299 California Ave, Suite 200 | Palo Alto, CA 94306 | |
| 2.120 | Master Services Agreement | No | 3/8/2022 | 3/8/2027 | 1,388 | | Alphalyse, Inc. | Attn: Thomas Kofoed | 299 California Ave, Suite 200 | Palo Alto, CA 94306 | |
| 2.121 | Mutual Confidentiality Agreement | No | 7/16/2020 | 7/16/2025 | 788 | | Altasciences Preclinical Seattle, LLC | | 6605 Merrill Creek Parkway | Everett, WA 98203 | |
| 2.122 | Mutual Confidentiality Agreement | No | 6/1/2020 | 6/1/2025 | 743 | | Altasciences Company | | 175 Meadowbrook Lane | Duncansville, PA 16635 | |
| 2.123 | Mutual Confidentiality Agreement | No | 10/1/2020 | 10/1/2025 | 865 | | Amador Bioscience, Inc. | Attn: Bing Wang | 4695 Chabot Drive, Ste 200-265 | Pleasanton, CA 94588 | |
| 2.124 | Mutual Confidentiality Agreement | No | 1/25/2022 | 1/25/2025 | 616 | | AmbioPharm, Inc. | Chris Bai | 1024 Dittman Court | North Augusta, SC 29842 | |
| 2.125 | Confidentiality Agreement | No | 6/22/2022 | 6/22/2029 | 2,225 | | American Oncology Partners of Maryland,PA | Ralph Boccia | 6410 Rockledge Drive, Ste 660 | Bethesda, Maryland 20817 | |
| 2.126 | Mutual Confidentiality Agreement | No | 11/14/2018 | 11/14/2023 | 178 | | American Preclinical Services | Michael Corbett | 8945 Evergreen Blvd | Minneapolis, MN 55433 | |
| 2.127 | Mutual Confidentiality Agreement | No | 5/28/2022 | 5/28/2027 | 1,469 | | American Strategic Partners, LLC | Brian Shinault | 1300 Pennsylvania Ave NW, Ste 700 | Washington, DC 20004 | |
| 2.128 | ATCC Non-Exclusive Biological Material License Agreement | No | 11/9/2022 | 11/9/2042 | 7,113 | | American Type Culture Collection | | 10801 University Boulevard | Manassas, VA 20110-2209 | |
| 2.129 | First Amendment to Non-Exclusive Biological Material License Agreement | No | 12/16/2022 | | Unknown | | American Type Culture Collection | | 10801 University Boulevard | Manassas, VA 20110-2209 | |
| 2.130 | Mutual Confidentiality Agreement | No | 2/17/2022 | 2/17/2027 | 273 | | AmerisourceBergen Corporation | Janine Burkett | 1 West First Ave | Conshohocken, PA 19429 | |
| 2.131 | Mutual Non-Disclosure Agreement | No | 6/21/2022 | 6/21/2022 | (333) | | AmerisourceBergen (Services) Corporation | | 1 West First Avenue | Conshohocken, PA 19428 | |
| 2.132 | Mutual Confidentiality Agreement | No | 1/24/2019 | 1/24/2024 | 249 | | AMETEK | Russ Lessmeier | 100 Dey Road | Wayne, NJ 07470 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.133 | Confidential Disclosure Agreement | No | 4/28/2022 | 4/28/2027 | 1,439 | | Amgen Inc | Jennifer Stevenson | One Amgen Center Drive | Thousand Oaks, CA 91320-1799 | |
| 2.134 | Confidentiality Agreement | No | 6/7/2021 | 6/7/2028 | 1,845 | | Amicis Research Center | Tyrone Rosales | 9241 Reseda Blvd. Suite B | Northridge, CA 91324 | |
| 2.135 | Confidentiality Agreement | No | 11/30/2021 | 11/30/2028 | 2,021 | | Amitabh Gulati | | 1275 York Ave | New York, NY 10065 | |
| 2.136 | Clinical Trials Agreement | No | 7/27/2018 | | Unknown | | AMPM Research Clinic | Attn: Laura Gillen | 17760 NW 2nd Avenue | Miami Gardens, FL 33169 | |
| 2.137 | Clinical Trials Agreement | No | 7/27/2018 | | Unknown | | AMPM Research Clinic | Attn: Abel Murillo, M.D. | 17760 NW 2nd Avenue | Miami Gardens, FL 33169 | |
| 2.138 | Confidentiality Agreement | No | 4/10/2018 | 4/10/2026 | 691 | | AMPM Research Clinic, Inc. | Abel Murillo, M.D. | 17760 NW 2nd Ave | Miami Gardens, FL 33169 | |
| 2.139 | Retention Letter | No | 3/26/2021 | | Unknown | | Analysis Group, Inc. | Bruce A. Strombom, Ph.D. | 333 South Hope Street, Suite 2700 | Los Angeles, CA 90071 | |
| 2.140 | Master Services Agreement | No | 1/15/2019 | 1/15/2024 | 240 | | Anaspec Inc. | Attn: Raman Afshar | 34801 Campus Drive | Fremont, CA 94555 | |
| 2.141 | Mutual Non-Disclosure Agreement | No | 11/30/2020 | 11/30/2025 | 925 | | AndersonBrecon Inc. dba PCI Pharma Services | Tim Roberts, VP Global Sales Clinical Services | 4545 Assembly Dr | Rockford, IL 61109 | |
| 2.142 | Confidentiality Agreement | No | 10/2/2021 | 10/2/2028 | 1,962 | | Andrea Zivi | | Address on File | | |
| 2.143 | Consulting Agreement - Project Addendum #1 | No | 10/27/2022 | 11/30/2023 | 194 | | Andreas Mantius | | Address on File | | |
| 2.144 | Master Consulting Agreement | No | 10/27/2022 | 10/27/2025 | 891 | | Andreas Mantius | | Address on File | | |
| 2.145 | Confidentiality Agreement | No | 11/12/2018 | 11/12/2025 | 907 | | Andreas Niethammer J | | Address on File | | |
| 2.146 | Mutual Confidentiality Agreement | No | 11/11/2021 | 11/11/2025 | 906 | | Andrew C. von Eschenbach | Dr. Andrew C. von Eschenbach | Address on File | | |
| 2.147 | Mutual Confidentiality Agreement | No | 3/23/2020 | 3/23/2025 | 673 | | Angany Inc. | Guy Tropper | 873 rue St-Jean, Suite 20 | Quebec City, QC G1R 1R2 | Canada |
| 2.148 | Consulting Agreement-First Amendment to Project Addendum #01 | No | 10/5/2021 | 3/1/2023 | (80) | | Angela Dispenzieri, M.D. | | Address on File | | |
| 2.149 | Master Consulting Agreement | No | 3/1/2021 | 3/1/2026 | 1,016 | | Angela Dispenzieri, M.D. | | Address on File | | |
| 2.150 | Project Addendum #01 | No | 3/1/2021 | 3/1/2022 | (445) | | Angela Dispenzieri, M.D. | | Address on File | | |
| 2.151 | Confidentiality Agreement | No | 7/21/2020 | 7/21/2027 | 1,523 | | Angela Dispenzieri, MD | Angela Dispenzieri, MD. Consultant, Professor of Medicine | Address on File | | |
| 2.152 | Consulting Agreement | No | 4/6/2022 | 4/6/2023 | (44) | | Angie Purvis, LLC | Angie Purvis, PhD | Address on File | | |
| 2.153 | Mutual Confidentiality Agreement | No | 3/31/2022 | 3/31/2027 | 1,411 | | Angie Purvis, LLC | | Address on File | | |
| 2.154 | Animal Clinical Investigation Master Services Agreement | No | 7/24/2017 | 7/24/2020 | (1,030) | | Animal Clinical Investigation, LLC | Kristen V Khanna | 4926 Wisconsin Ave, NW | Washington, DC 20016 | |
| 2.155 | Confidentiality Agreement | No | 12/5/2019 | 12/5/2024 | 565 | | Animal Clinical Investigation, LLC | Kristen V Khanna | 4445 Willard Ave | Chevy Chase, MD 20815 | |
| 2.156 | First Amendment to Master Services Agreement | No | | | Unknown | | Animal Clinical Investigation, LLC | Kristen V Khanna | 4926 Wisconsin Ave, NW | Washington, DC 20016 | |
| 2.157 | Second Amendment to Master Services Agreement | No | 2/5/2020 | | Unknown | | Animal Clinical Investigation, LLC | Kristen V Khanna | 4926 Wisconsin Ave, NW | Washington, DC 20016 | |
| 2.158 | Statement of Work for Biostatistical Support for Protocol Number GRD-COV-101 | No | 10/23/2020 | 12/31/2022 | (140) | | Animal Clinical Investigation, LLC | Kristen V Khanna | 4926 Wisconsin Ave, NW | Washington, DC 20016 | |
| 2.159 | Statement of Work for Biostatistical Support for Protocol Number STI-5656-2001 | No | 10/23/2020 | 12/31/2022 | (140) | | Animal Clinical Investigation, LLC | Kristen V Khanna | 4926 Wisconsin Ave, NW | Washington, DC 20016 | |
| 2.160 | Statement of Work for Development Resources | No | 1/1/2020 | | Unknown | | Animal Clinical Investigation, LLC | Kristen V Khanna | 4926 Wisconsin Ave, NW | Washington, DC 20016 | |
| 2.161 | Mutual Confidentiality Agreement | No | 8/20/2018 | 8/20/2023 | 92 | | Animal Research Consulting, LLC | Michele Coonen | 841 Worcester Rd #325 | Natick, MA 01760 | |
| 2.162 | License Agreement - Change Request Form | No | 1/12/2021 | | Unknown | | Anju fka OmniComm Systems, Inc. | Attn Business Development | 2101 W Commercial Blvd Ste 3500 | Fort Lauderdale, FL 33309 | |
| 2.163 | License Agreement - Change Request Form | No | 3/15/2021 | | Unknown | | Anju fka OmniComm Systems, Inc. | Attn Business Development | 2101 W Commercial Blvd Ste 3500 | Fort Lauderdale, FL 33309 | |
| 2.164 | Mutual Confidentiality Agreement | No | 1/1/2021 | 1/1/2026 | 957 | | ANP Technologies, Inc | Ray Yin | 824 Interchange Blvd | Newark, DE 19711 | |
| 2.165 | Mutual Confidential Agreement | No | 10/6/2021 | 10/6/2026 | 1,235 | | Answer 365 dba Halifax Message Center | William Hildreth | 2829 Agricola St | Halifax, Nova Scotia | Canada |
| 2.166 | Call Centre Service Agreement | No | 10/27/2021 | | Unknown | | Answer 365-Call Center | Attn: Bill Hildreth; Eva Hofmann; Bill Tucker | 2829 Agricola Street | Halifax, Nova Scotia B3K 4E5 | Canada |
| 2.167 | Confidentiality Agreement | No | 8/18/2020 | 8/18/2027 | 1,551 | | Aon plc | Ryan Ross | 1900 16th St, Ste 1000 | Denver, CO 80211 | |
| 2.168 | Mutual Confidentiality Agreement | No | 1/4/2021 | 1/4/2026 | 960 | | Apex Innovative Sciences, Inc. | Joy Kennedy | 12772 Valley View St, Ste 3 | Garden Grove, CA 92845 | |
| 2.169 | Mutual Confidentiality Agreement | No | 2/7/2022 | 2/7/2027 | 1,359 | | ApiJect Systems, Corp | Raymond Seil Jr. | 12 High Ridge Park | Stamford, CT 06905 | |
| 2.170 | Mutual Confidentiality Agreement | No | 1/15/2020 | 1/15/2025 | 606 | | ApolloBio Corporation | Weiping Yang | Four Seasons Courtyard Jun Wang Fu Palace, Chaoyang Park | Beijing | China |
| 2.171 | Mutual Confidentiality Agreement | No | 8/24/2022 | 8/24/2027 | 1,557 | | Applied BioMath, LLC | | 561 Virginia Road, Suite 220 | Concord, MA 01742 | |
| 2.172 | Mutual Confidentiality Agreement | No | 8/16/2022 | 8/16/2023 | 88 | | Applied Cable, Inc | | 3350 Scott Blvd, Bldg 6 | Santa Clara, CA 95054 | |
| 2.173 | Retention Letter | No | 5/4/2020 | | Unknown | | Applied Economics Consulting Group, Inc. | Stephen L. Becker, Ph.D. | 1905 N. Lamar Boulevard | Austin, TX 78705 | |
| 2.174 | Mutual Confidentiality Agreement | No | 9/12/2018 | 9/12/2023 | 115 | | Applied Technical Services, Inc | | 1049 Triad Court | Marietta, GA 30062 | |
| 2.175 | Confidentiality Disclosure Agreement | No | 6/2/2021 | 6/2/2024 | 379 | | APTABIO Therapeutics, Inc | | Tower 504, 13, Heungdeok 1-ro, Giheung-gu, yongin-si, Gyeonggi-do | 16954, Seoul, Republic of Korea | |
| 2.176 | Mutual Confidentiality Agreement | No | 3/28/2022 | 3/28/2027 | 1,408 | | AptarGroup, Inc | | 265 Exchange Drive, Suite 100 | Crystal Lake, Illinois, 60014 | |
| 2.177 | Mutual Confidentiality Agreement | No | 4/5/2022 | 4/5/2027 | 1,416 | | Araceli Alvarez | | Address on File | | |
| 2.178 | Mutual Confidentiality Agreement | No | 4/4/2023 | 4/4/2028 | 1,781 | | Aragen Bioscience, Inc | | 380 Woodview Avenue | Morgan Hill, CA 95037 | |
| 2.179 | Addendum to Customer Relationship Management | No | 2/1/2021 | | Unknown | | Aramark Refreshment Services, LLC | Attn: Brian Sibiski | 1101 Market Street | Philadelphia, PA 19107 | |
| 2.180 | Addendum to Customer Relationship Management | No | 3/19/2021 | | Unknown | | Aramark Refreshment Services, LLC | Attn: Brian Sibiski | 1101 Market Street | Philadelphia, PA 19107 | |
| 2.181 | Customer Relationship Agreement | No | 11/1/2020 | 11/1/2022 | (200) | | Aramark Refreshment Services, LLC | Attn: Brian Sibiski | 1101 Market Street | Philadelphia, PA 19107 | |
| 2.182 | Proposal for Commissioning Services | No | | | Unknown | PA22-146 | Argo Performance, Ltd. | | 12636 Hiah Bluff Drive, Suite 400 | San Diego, CA 92130 | |
| 2.183 | Employment Practices Liability Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 9152 | Argonaut Insurance Company | Attn: Jillian Ruppenstein | PO Box 469011 | San Antonio, TX 78246-901 | |
| 2.184 | Mutual Confidentiality Agreement | No | 9/14/2020 | 9/14/2025 | 848 | | Argonaut Manufacturing Services Inc | | 2841 Loker Ave East | Carlsbad, CA 92010 | |
| 2.185 | Confidentiality Agreement | No | 6/3/2022 | 6/3/2023 | 14 | | Arizona Board of Regents | | 888 N. Euclid Avenue, #515 | Tucson, AZ 85719 | |
| 2.186 | Animal Clinical Investigation Master Services Agreement | No | 7/24/2017 | 7/24/2020 | (1,030) | | Ark Animal Health, Inc. | George Ng | 499 Directors Place | San Diego, CA 92121 | |
| 2.187 | Confidentiality Agreement | No | 10/9/2019 | 10/9/2024 | 508 | | Ark Animal Health, Inc. | | 141 East Fort Lowell Road | Tucson, AZ 85705 | |
| 2.188 | First Amendment to Master Services Agreement | No | | | Unknown | | Ark Animal Health, Inc. | Alexis Nahama | 499 Directors Place | San Diego, CA 92121 | |
| 2.189 | Mutual Confidentiality Agreement | No | 1/11/2023 | 1/11/2028 | 1,697 | | Ark Animal Health, Inc. | | 4955 Directors Place | San Diego, CA 92121 | |
| 2.190 | Second Amendment to Master Services Agreement | No | 2/5/2020 | | Unknown | | Ark Animal Health, Inc. | Alexis Nahama | 499 Directors Place | San Diego, CA 92121 | |
| 2.191 | Statement of Work for Development Resources | No | 1/1/2020 | | Unknown | | Ark Animal Health, Inc. | Henry Ji | 499 Directors Place | San Diego, CA 92121 | |
| 2.192 | Confidentiality Agreement | No | 10/9/2019 | 10/9/2024 | 508 | | Ark Animal Health, Inc. | | 4955 Directors Place | San Diego, CA 92121 | |
| 2.193 | Consulting Agreement | No | 7/15/2020 | 7/14/2022 | (310) | | Arthur M. Castiglia Jr., Defense Medical Syndicate, LLC (DMS) | | 2428 Tiemann Ave | Bronx, NY 10469 | |
| 2.194 | First Amendment to Consulting Agreement | No | 12/9/2021 | 12/31/2022 | (140) | | Arthur M. Castiglia Jr., Defense Medical Syndicate, LLC (DMS) | | 2428 Tiemann Ave | Bronx, NY 10469 | |
| 2.195 | Agreement | No | 6/27/2022 | 6/27/2024 | 404 | | Artron Laboratories Inc | c/o RBC Mid-Market Mergers & Acquisitions A Division of Royal Bank of Canada | | Vancouver, British Columbia | Canada |
| 2.196 | Mutual Confidentiality Agreement | No | 1/24/2023 | 1/24/2028 | 1,710 | | Ascendia Pharmaceuticals, Inc | | 661 US Highway One | Brunswick, NJ 08902 | |
| 2.197 | Confidentiality Agreement | No | 5/18/2021 | 5/18/2028 | 1,825 | | Ascension Research LLC | | 4820 Park Blvd N | Pinellas Park, FL 33781 | |
| 2.198 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 5403 | Ascot Specialty Insurance Company | Attn: Matt Whitelaw | 50 California St | San Francisco, CA 94111 | |
| 2.199 | Mutual Confidentiality Agreement | No | 8/13/2021 | 8/13/2026 | 1,181 | | Assa Group, LLC | | 4 av 18-50 zona | 14 Guatemala City | Guatemala |

SCHEDULE & ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.200 | Confidentiality Agreement | No | 2/12/2019 | 2/12/2026 | 999 | | Assistant Professor Motoko Yamaguchi | | Department of Hematology and Oncology, Mie University Graduate School of Medicine, 2-174 Edobashi | Tsu, Mie 514-8507 | Japan |
| 2.201 | Clinical Trials Agreement | No | 2/4/2021 | | Unknown | | Associaicao Evangelica Beneficente de Campinas Hospital Samaritano de Campinas | Mauro Villa Real | Rua Engenheiro Monlevade, 206 - Vila Joao Jorge | Campinas/SP - CEP; 13/041-304 | Brazil |
| 2.202 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 762A | Associated Industries Insurance Co | | PO BOX 812319 | BOCA RATON, FL 33481-2319 | |
| 2.203 | Mutual Confidentiality Agreement | No | 11/13/2018 | 11/13/2023 | 177 | | AST | | 4110 South Washington Street | Tacoma, WA 98409 | |
| 2.204 | Reciprocal Confidentiality Agreement | No | 2/1/2022 | 2/1/2027 | 1,353 | | AstraZeneca Pharmaceuticals LP | | 1800 Concord Pike | Wilmington, Delaware 19803 | |
| 2.205 | Mutual Confidentiality Agreement | No | 11/28/2022 | 11/28/2027 | 1,653 | | AstroNova, Inc | | 600 East Greenwich Avenue | West Warwick, RI 0289 | |
| 2.206 | Addendum to ATCC MTA | No | 1/31/2023 | 1/31/2024 | 256 | | ATCC | | 10801 University Boulevard | Manassas, VA | |
| 2.207 | Addendum to ATCC MTA | No | 1/31/2022 | 1/31/2023 | (109) | | ATCC | | 10801 University Boulevard | Manassas, VA | |
| 2.208 | Material Transfer Agreement | No | 5/11/2022 | | Unknown | | ATCC | | 10801 University Boulevard | Manassas, VA | |
| 2.209 | Mutual Confidentiality Agreement | No | 11/18/2021 | 11/18/2026 | 1,278 | | Atlanta Clinical Research | | 5673 Peachtree Dunwoody Road, Suite 440 | Atlanta, GA 30342 | |
| 2.210 | Clinical Trials Agreement | No | 12/10/2021 | | Unknown | | Atlanta Clinical Research Centers, LLC | Attn: Dr. Bobby V Khan | 5673 Peachtree Dunwoody Road, Suite 440 | Atlanta, GA 30342 | |
| 2.211 | Clinical Trials Agreement | No | 12/10/2021 | | Unknown | | Atlanta Clinical Research Centers, LLC | Attn: Mr. Ray Carreon | 5673 Peachtree Dunwoody Road, Suite 440 | Atlanta, GA 30342 | |
| 2.212 | Clinical Trials Agreement | No | 12/10/2021 | | Unknown | | Atlanta Clinical Research Centers, LLC | | 5673 Peachtree Dunwoody Road, Suite 440 | Atlanta, GA 30342 | |
| 2.213 | Inland Marine Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 0001 | Atlantic Specialty Insurance Co | | 605 HIGHWAY, 169 NORTH, SUITE 800 | PLYMOUTH, MN 55441 | |
| 2.214 | Package Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 0002 | Atlantic Specialty Insurance Co | | 605 HIGHWAY, 169 NORTH, SUITE 800 | PLYMOUTH, MN 55441 | |
| 2.215 | Workers Compensation & Employer's Liability Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 0002 | Atlantic Specialty Insurance Co | | 605 HIGHWAY, 169 NORTH, SUITE 800 | PLYMOUTH, MN 55441 | |
| 2.216 | Confidentiality Agreement | No | 5/18/2021 | 5/18/2026 | 1,825 | | Atom Clinical Research Group | | 859 Park Ave | Orange Park, Florida, 32073 | |
| 2.217 | Mutual Confidentiality Agreement | No | 11/24/2020 | 11/24/2025 | 919 | | Audere | | 1191 2nd Ave | Seattle, WA 98101 | |
| 2.218 | Mutual Confidentiality Agreement | No | 1/6/2023 | 1/6/2028 | 1,692 | | Aumond Group, LLC | | 1721 Goodrich Street, Building 601 | Augusta, GA 30904 | |
| 2.219 | Mutual Confidentiality Agreement | No | 6/18/2019 | 6/18/2024 | 395 | | Australian Medical Research | | Suite 204/31 Dora St | Hurstville NSW 2220 | Australia |
| 2.220 | Mutual Confidentiality Agreement | No | 3/4/2022 | 3/4/2027 | 1,384 | | Automated Engineering Services Inc | | 3520 Seagate Way, Suite 110 | Oceanside, CA 92056 | |
| 2.221 | Mutual Confidentiality Agreement | No | 6/21/2022 | 6/21/2027 | 1,493 | | Automation NTH LLC | | 282 Mason Rd | LaVergne, TN 37086 | |
| 2.222 | Executive Board Member Confidentiality Agreement | No | 9/3/2020 | 12/31/2029 | 2,417 | | Avectas | Michael Maguire, CEO | 3rd Flook Eolas Building MatnoothWorks, Maynooth University | Maynooth Co., Kildare | Ireland |
| 2.223 | Mutual Confidentiality Agreement | No | 6/4/2020 | 6/4/2025 | 746 | | Aviana Holdings, Inc | | 6555 Sanger Drive, Suite 200 | Orlando, FL 32827 | |
| 2.224 | Mutual Confidentiality Agreement | No | 1/20/2022 | 1/20/2027 | 1,341 | | Avibank Mfg, Inc | | 11500 Sherman Way | North Hollywood, CA 91605 | |
| 2.225 | Mutual Confidentiality Agreement | No | 8/10/2020 | 8/10/2025 | 813 | | Avid Bioservices, Inc | | 2642 Michelle Drive, Suite 200 | Tustin, CA 92780 | |
| 2.226 | Mutual Confidentiality Agreement | No | 9/28/2020 | 9/28/2025 | 862 | | Avillion LLP | | Central Working, Eccleston Yards, 25 Eccleston Place | London SW1W 9NF | United Kingdom |
| 2.227 | Mutual Confidentiality Agreement | No | 4/8/2021 | 4/8/2026 | 1,054 | | Axiom Real-Time Metrics, Inc | | 1 City View Drive | Toronto, ON M9W 1J1 | Canada |
| 2.228 | Data Management Master Services Agreement | No | 5/20/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn: Andrew Schachter | 1 CityView Drive. | Toronto, ON M9W 1J1 | Canada |
| 2.229 | First Amendment to Data Management Master Services Agreement | No | 7/28/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn: Andrew Schachter | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.230 | First Amendment to Work Order No. 1 | No | 6/17/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.231 | First Amendment to Work Order No. 10 | No | 7/6/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 1 CityView Drive. | Toronto, ON M9W 1J1 | Canada |
| 2.232 | First Amendment to Work Order No. 2 | No | 7/7/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.233 | First Amendment to Work Order No. 3 | No | 2/22/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.234 | First Amendment to Work Order No. 5 | No | 7/21/2021 | | Unknown | STI-CLN-007 | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.235 | First Amendment to Work Order No. 6 | No | 10/25/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.236 | First Amendment to Work Order No. 9 | No | 7/19/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.237 | First Amendment to Work Order No 10 | No | 7/6/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.238 | First Amendment to Work Order No.13 | No | 9/15/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.239 | First Amendment to Work Order No.13 | No | 9/15/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.240 | First Amendment to Work Order No.17 | No | 3/25/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn: Andrew Schachter - CEO/Founder | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.241 | License Agreement - DRP-COV-202 | No | 7/19/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn: Andrew Schachter | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.242 | License Agreement Work Order No. 15 - 47MAB-ADVCA-101 | No | 9/9/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn: Andrew Schachter | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.243 | License Agreement Work Order No. 17 | No | 11/9/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.244 | License Agreement Work Order No. 18 - T2ADC RRST 101 | No | 10/22/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.245 | Multi-Use Hosted Software License Agreement | No | 5/20/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | | 1 Cityview Drive | Toronto, M9W 1J1 | Canada |
| 2.246 | Second Amendment to Work Order No. 16 | No | 12/9/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.247 | Second Amendment to Work Order No. 17 | No | 7/19/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.248 | Second Amendment to Work Order No. 3 | No | 10/4/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.249 | Second Amendment to Work Order No. 6 | No | 12/5/2022 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.250 | Second Amendment to Work Order No.16 | No | 12/9/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.251 | Services Agreement - Work Order No. 1 | No | 5/27/2021 | 5/27/2022 | (358) | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.252 | Services Agreement - Work Order No. 12 - STI CLIN 009 | No | 8/30/2021 | | Unknown | STI CLIN 009 | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 1 Cityview Drive | Toronto, M9W 1J1 | Canada |
| 2.253 | Services Agreement - Work Order No. 2 | No | 5/27/2021 | 5/27/2026 | 1,103 | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.254 | Services Agreement - Work Order No. 3 | No | 5/27/2021 | 9/27/2023 | 130 | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.255 | Services Agreement - Work Order No. 4 | No | 5/27/2021 | 1/27/2022 | (478) | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.256 | Services Agreement - Work Order No. 5 | No | 6/15/2021 | 10/15/2021 | (582) | STI CLIN 007 | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.257 | Services Agreement - Work Order No. 6 | No | 6/28/2021 | 6/28/2024 | 405 | | Axiom Real-Time Metrics, Inc. | Attn: Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.258 | Services Agreement - WORK ORDER No. 7 - MSC-COV 202 US | No | 7/12/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |
| 2.259 | Services Agreement - WORK ORDER No. 7 - MSC-COV-202US | No | 7/12/2021 | | Unknown | | Axiom Real-Time Metrics, Inc. | Attn Gianni Di Iorio, CFO | 5205 Satellite Dr | Mississauga, ON L4W 5P9 | Canada |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.260 | Mutual Confidentiality Agreement | No | 3/12/2018 | 3/12/2023 | (69) | | Axis Clinicals LLC | | 1711 Center Ave West | Dilworth, MN 56529 | |
| 2.261 | Confidential Disclosure Agreement | No | 4/19/2021 | 4/19/2023 | (31) | | AXOLABS GMBH | Attn: Meredith Hiller | Fritz-Hornschuch-Strasse 9 | D-95326 Kulmbach | Germany |
| 2.262 | Confidential Disclosure Agreement | No | 4/19/2021 | 4/19/2023 | (31) | | AXOLABS GMBH | Attn: General Counsel | c/o LGC Queens Road | Teddington, TW11 0LY | United Kingdom |
| 2.263 | Material Transfer and Evaluation Agreement | No | 9/16/2021 | | Unknown | | AXON COVIDAX | | a.s. Dvorakovo nabrezie 10 | Bratislava 811 02 | Slovak Republic |
| 2.264 | Material Transfer and Evaluation Agreement | No | 9/16/2021 | | Unknown | | AXON NEUROSCIENCE SE | | 4, Arch. Makarious & Kalogreon, Nicolaides Sea View City, 5th Floor, Office 506 | Larnaka 6016, Cyprus | |
| 2.265 | Mutual Confidentiality Agreement | No | 7/13/2021 | 7/13/2026 | 1,150 | | AXON Neuroscience SE | | 4, Arch. Makeriou & Kalogren, NICOLAIDES SEA VIEW CITY, 5th Floor Office 506 | 6016 Larnaka | Cyprus |
| 2.266 | Mutual Confidentiality Agreement | No | 5/3/2021 | 5/3/2027 | 1,444 | | AxSource Consulting, LLC | Navneet Sekhon | 1660 North Service Road E, Unit 114 | Oakville, ON L6H 7G3 | Canada |
| 2.267 | Bridge Loan Agreement | No | | | Unknown | | B. Riley Commercial Capital, LLC | Attn: General Counsel | 11100 Santa Monica Blvd, Ste 800 | Los Angeles, CA 90025 | |
| 2.268 | Amended and Restated Sales Agreement | No | | | Unknown | | B. Riley Securities, Inc. | | 299 Park Avenue, 21st Floor | New York, NY 10171 | |
| 2.269 | Confidentiality Agreement | No | 12/17/2021 | 12/17/2026 | 1,307 | | Banner Health d.b.a Banner MD Anderson Cancer Center | | 2940 E Banner Gateway Dr | Gilbert, AZ 85234 | |
| 2.270 | First Amendment to Clinical Trail Agreement | No | 7/12/2022 | | Unknown | STI-8129-001 | Barbara Ann Karmanos Cancer Hospital dba Karmanos Cancer Center | | 4100 John R, MM00RA | Detroit, MI 48201 | |
| 2.271 | Protocol Agreement | No | 2/24/2021 | | Unknown | STI-8129-001 | Barbara Ann Karmanos Cancer Hospital dba Karmanos Cancer Center | | 4100 John R, MM00RA | Detroit, MI 48201 | |
| 2.272 | Confidentiality Agreement | No | 3/31/2022 | 3/31/2027 | 1,411 | | Barbara Ann Karmanos Cancer Hospital dba Karmanos Cancer Center | | 4100 John R | Detroit, MI 48201 | |
| 2.273 | Confidentiality Agreement | No | 10/14/2019 | 10/14/2026 | 1,243 | | Barbara Swanson | | Address on File | | |
| 2.274 | Mutual Confidentiality Agreement | No | 11/13/2018 | 11/13/2023 | 177 | | Baril Corporation | Michael W Curtis | 50 Ward Hill Ave | Haverhill, MA 01835 | |
| 2.275 | Planned Maintenance and Annual Service Contract/Agreement-All Units | No | 7/15/2019 | 7/15/2022 | (309) | | Bay City Electric Works | | 13625 Danielson St | Poway, CA 92064 | |
| 2.276 | Confidentiality Agreement | No | 7/11/2022 | 7/11/2023 | 52 | | Baylor Research Institute d/b/a Baylor Scott & White Research Institute | Elizabeth Cothran | 3434 Live Oak St | Dallas, TX 75204 | |
| 2.277 | Clinical Trials Agreement | No | 3/19/2021 | | Unknown | | Beautiful Minds Clinical Research Center | Attn: Gabriela Marinello | 10912 SW 184th St | Cutler Bay, FL 33157 | |
| 2.278 | Clinical Trials Agreement | No | 3/19/2021 | | Unknown | | Beautiful Minds Clinical Research Center | Attn: Contracts | 23846 SW 116th Ct | Princeton, FL 33032 | |
| 2.279 | Confidentiality Agreement | No | 1/5/2021 | 1/5/2028 | 1,691 | | Beautiful Minds Clinical Research Center | Gabriela Marinello | 10912 SW 184th St | Cutler Bay, FL 33157 | |
| 2.280 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 0401 | Beazley Insurance Co | Attn: Allison Keenan | 101 California St, Suite 1850 | San Francisco, CA 94111 | |
| 2.281 | Mutual Confidentiality Agreement | No | 10/9/2018 | 10/9/2023 | 142 | | Beijing Zhongweibicheng International Medical Tecnogical Co Ltd. | Yuanlin Wei | Suit 2118, Building 2, No. 16 Nansanhuanxi Rd, Suit 2118. Building 2, No. 16 Nansanhuanxi Rd, Fengtai district | Beijing | China |
| 2.282 | Master Services Agreement | No | 6/5/2018 | 6/5/2021 | (714) | | Bellwyck Packaging Inc., dba Bellwyck Clinical Services | Attn: Bruce Wells, CFO | 21 Finchdene Square | Toronto, ON M1X 1A7 | Canada |
| 2.283 | Packaging Service Agreement Change of Scope: BCS-5795-R1-COS-01-R0 | No | | | Unknown | | Bellwyck Pharma Services, Inc. | Attn: Tracy Chase | 977 Century Drive | Burlington, ON L7L 5J9 | Canada |
| 2.284 | Packaging Service Agreement Change of Scope: BCS-5795-R1-COS-02-R1 | No | | | Unknown | | Bellwyck Pharma Services, Inc. | Attn: Tracy Chase | 977 Century Drive | Burlington, ON L7L 5J9 | Canada |
| 2.285 | Packaging Service Agreement Change of Scope: BCS-5795-R1-COS-03-R0 | No | | | Unknown | | Bellwyck Pharma Services, Inc. | Attn: Tracy Chase | 977 Century Drive | Burlington, ON L7L 5J9 | Canada |
| 2.286 | Proposal: BCS-5795-R1 | No | | | Unknown | | Bellwyck Pharma Services, Inc. | Attn: Tracy Chase | 977 Century Drive | Burlington, ON L7L 5J8 | |
| 2.287 | Services Agreement - Proposal: BCS-5933-R1 (035090 V2) | No | | | Unknown | STI-RTX-1001 | Bellwyck Pharma Services, Inc. | Attn: Tracy Chase | 977 Century Drive | Burlington, ON L7L 5J8 | Canada |
| 2.288 | Amendment No. 1 to the Clinical Site Agreement | No | 6/17/2021 | | Unknown | | Ben Thompson, M.D. | | Address on File | | |
| 2.289 | Clinical Trials of SWLA | No | 1/11/2021 | | Unknown | | Ben Thompson, M.D. | | Address on File | | |
| 2.290 | BENCHLING, INC. CUSTOMER AGREEMENT | No | 12/14/2018 | | Unknown | | Benchling, Inc. | Attn: Sajith Wickramasekara - CEO | 555 Montgomery Street #1100 | San Francisco, CA 94111 | |
| 2.291 | BENCHLING, INC. SALES ORDER, Sales Order #4 | No | 12/15/2022 | | Unknown | | Benchling, Inc. | Attn: Michaela Downs _ Head of Sales Operations | 555 Montgomery Street #1100 | San Francisco, CA 94111 | |
| 2.292 | Betham IMF Mutual Confidentiality and Consulting Agreement | No | | | Unknown | | Bentham Capital Management, LLC | Allison Chock | 437 Madison Avenue, 19th Floor | New York, New York 10022 | |
| 2.293 | Mutual Confidentiality Agreement | No | 8/6/2021 | 8/6/2026 | 809 | | Berkshire Sterile Manufacturing | | 480 Pleasant Street | Lee, MA 01238 | |
| 2.294 | Services Agreement - Amendment CY GLP Sample Analysis of Resininferatoxin (RTX) in Rabbit Plasma | No | 9/6/2022 | | Unknown | | Bio Agilytix Labs, LLC, as successor-in-interest to MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.295 | Services Agreement - Amendment CX Dose Formulation Analysis of Resinferatoxin (RTX) in Rat | No | 8/19/2022 | | Unknown | | Bio Agilytix Labs, LLC, as successor-in-interest to MicroConstants, Inc. | Daniele Brooks | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.296 | Services Agreement - Amendment CU Non-GLP Sample Analysis of Resinferatoxin (RTX) in Rat Plasma | No | 8/11/2022 | | Unknown | | Bioagilytix Labs, LLC | Daniel Brooks | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.297 | Services Agreement - Amendment DB GLP Sample Analysis of Resiniferatoxin (RTX) in Rabbit Plasma | No | 10/21/2022 | | Unknown | | BioAgilytix Labs, LLC | Daniel Brooks | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.298 | Master Services Agreement | No | 10/19/2022 | 10/19/2027 | 1,613 | | BioAgilytix Labs, LLC | Legal | 2300 Englert Drive | Durham, NC 27713 | |
| 2.299 | Services Agreement - Amendment DA GLP Sample Analysis of Resiniferatoxin (RTX) in Rat Plasma | No | 10/21/2022 | | Unknown | | BioAgilytix Labs, LLC | Daniel Brooks | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.300 | Services Agreement - Amendment DC Dose Formulation Analysis of Resinferatoxin (RTX) in Rabbit | No | 10/21/2022 | | Unknown | | BioAgilytix Labs, LLC | Daniel Brooks | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.301 | Services Agreement - Amendment CZ Non-GLP Sample Analysis of Resinferatoxin (RTX) in Rabbit Plasma | No | 9/30/2022 | | Unknown | | BioAgilytix Labs, LLC, as successor-in-interest to MicroConstants, Inc. | Daniel Brooks | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.302 | Services Agreement - Amendment CS - Non-GLP Sample Analysis of Resinferatoxin (RTX) in Cat Plasma | No | | | Unknown | | Bioagilytix Labs, LLC, as successor-in-interest to MicroConstants, Inc. | Attn: David Beyerlien | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.303 | Services Agreement - Amendment CT - Dose Formulation Analysis of Resinferatoxin (RTX) in Rabbits | No | | | Unknown | | Bioagilytix Labs, LLC, as successor-in-interest to MicroConstants, Inc. | Attn: Dave Beyerlein | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.304 | Services Agreement - Amendment CW GLP Sample Analysis of Resinferatoxin (RTX) in Rabbit Plasma | No | 8/19/2022 | | Unknown | | Bioagilytix Labs, LLC, as successor-in-interest to MicroConstants, Inc. | Daniel Brooks | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.305 | Services Agreement - Amendment CV GLP Sample Analysis of Resiniferatoxin (RTX) in Rabbit Plasma | No | 9/6/2022 | | Unknown | | Bioagilytix Labs, LLC, as successor-in-interest to MicroConstants, Inc. | Daniel Brooks | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.306 | Master Client Services Agreement | No | 8/9/2021 | 8/9/2023 | 81 | | BioBridges, LLC | Jeff Souza | 167 Worcester Street, Suite #211 | Wellesley, MA 02481 | |
| 2.307 | Services Agreement - Service Order #1 | No | 5/14/2021 | 5/14/2026 | 1,090 | | BioBridges, LLC | Jeff Souza | 167 Worcester Street, Suite 211 | Wellesley, MA 02481 | |
| 2.308 | Services Agreement - Service Order #2 | No | 9/16/2021 | 9/13/2022 | (249) | | BioBridges, LLC | Jeff Souza | 167 Worcester Street, Suite #211 | Wellesley, MA 02481 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.309 | Services Agreement - Service Order #3 | No | 11/1/2021 | 1/25/2022 | (480) | | BioBridges, LLC | Jeff Souza | 167 Worcester Street, Suite #211 | Wellesley, MA 02481 | |
| 2.310 | Services Agreement - Service Order #1 | No | 8/30/2021 | 8/31/2022 | (262) | | BioBridges, LLC | Jeff Souza | 167 Worcester Street, Suite #211 | Wellesley, MA 02481 | |
| 2.311 | Services Agreement - Service Order #1 | No | 8/30/2021 | 8/31/2022 | (262) | | BioBridges, LLC | Jeff Souza | 167 Worcester Street, Suite #211 | Wellesley, MA 02481 | |
| 2.312 | Services Agreement - Service Order #4 | No | 2/12/2022 | 4/30/2022 | (385) | | BioBridges, LLC | Jeff Souza | 167 Worcester Street, Suite #211 | Wellesley, MA 02481 | |
| 2.313 | Mutual Confidentiality Agreement | No | 12/14/2018 | 12/14/2025 | 208 | | Bioclinica, Inc. | Office of the CEO | 211 Carnegie Center Drive | Princeton, NJ 08540 | |
| 2.314 | Mutual Confidentiality Agreement | No | 9/1/2020 | 9/1/2025 | 835 | | BioCollections Worldwide, Inc. | Sixto Pacheco, CRC | 5735 NE 2nd Ave | Miami, FL 33137 | |
| 2.315 | Mutual Confidentiality Agreement | No | 3/8/2022 | 3/8/2027 | 1,388 | | Biocytogen Pharmaceuticals (Beijing) Co., Ltd. | Yuelei Shen | No. 12, Baoshen South St, Daxing Bio-Medicine Industry Park, Daxing District | Beijing | China |
| 2.316 | Mutual Contract Agreement | No | 9/22/2021 | 9/22/2026 | 1,221 | | Bioduro LLC | Lying Ren | 11011 Torreyana Rd | San Diego, CA | |
| 2.317 | Mutual Confidentiality Agreement | No | 9/26/2021 | 9/26/2026 | 1,225 | | Biointron Biological Inc. | Boris Xu | 1185 Huyi Road ,Floor1,Room J5061 | Jiading District, Shanghai | China |
| 2.318 | Mutual Confidentiality Agreement | No | 9/30/2020 | 9/30/2025 | 864 | | Biolab Sanus Farmaceutica LTDA | Cleiton de Castro Marques | Rua Santa Justina, n. 660, 14 andar, Conjunto 143 | Vila Olimpia, Sao Paulo | Brazil |
| 2.319 | Fifth Amendment to Consulting Agreement | No | 1/1/2023 | 12/31/2023 | 225 | | Biolatam Consulting LTDA | Eduardo Rocha | Av.das Americas, 1981/76 | Barra da Tijuca, Rio de Janeiro | Brazil |
| 2.320 | Confidentiality Agreement | No | 7/16/2021 | 7/16/2026 | 1,884 | | Biolife Genetics Research | Ejodamen Shobowale | 15003 FM 529 | Houston TX 77095 | |
| 2.321 | First Amendment to Exclusive license Agreement | No | 3/23/2022 | | Unknown | | BioMed Protection | | 11646 Zingelmann Rd | Galveston, TX 77554 | |
| 2.322 | Exclusive License Agreement | No | 7/1/2021 | | Unknown | | BioMed Protection ND, L.L.C. | Attn: Slobodan Paessler, Managing Member | 11646 Zingelmann Rd | Galveston, TX 77554 | |
| 2.323 | Confidential Disclosure Agreement | No | 9/16/2022 | | Unknown | | Biomedical Advanced Research and Development Authority (BARDA) | Attn: Kimberly Armstrong, Ph.D. | 330 Independence Avenue SW | Washington, DC 20201 | |
| 2.324 | Mutual Confidentiality Agreement | No | 3/4/2021 | 3/4/2026 | 1,019 | | Biomedical Research Models, Inc. dba Biomere | Ted Ira | 57 Union St | Worcester, MA 01608 | |
| 2.325 | Confidentiality Agreement | No | 12/1/2022 | 12/1/2029 | 2,387 | | Bio-Medical Research, LLC | | 4955 Directors Place | San Diego, CA 92121 | |
| 2.326 | Clinical Trial Agreement | No | 10/25/2021 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Rd Ste A | Paulsboro, NJ 08066 | |
| 2.327 | Clinical Trials Agreement | No | 11/22/2021 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Road, Suite A | Paulsboro, NJ 08066 | |
| 2.328 | Clinical Trials Agreement | No | 11/16/2021 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Road, Suite A | Paulsboro, NJ 08066 | |
| 2.329 | Clinical Trials Agreement | No | 12/3/2021 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Road, Suite A | Paulsboro, NJ 08066 | |
| 2.330 | Clinical Trials Agreement | No | 1/10/2022 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Road, Suite A | Paulsboro, NJ 08066 | |
| 2.331 | Clinical Trials Agreement | No | 2/24/2022 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Road, Suite A | Paulsboro, NJ 08066 | |
| 2.332 | Clinical Trials Agreement | No | 10/26/2021 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Road, Suite A | Paulsboro, NJ 08066 | |
| 2.333 | Clinical Trials Agreement | No | 1/10/2022 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Road Suite A | Paulsboro, NJ 08066 | |
| 2.334 | Clinical Trials Agreement | No | 11/8/2021 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Road, Suite A | Paulsboro, NJ 08066 | |
| 2.335 | Clinical Trials Agreement | No | 12/16/2021 | | Unknown | | Bionical EMAS | Attn: CRO Accounts | 200 Grove Road, Suite A | Paulsboro, NJ 08066 | |
| 2.336 | Clinical Trials Agreement | No | 3/19/2021 | 3/19/2026 | 1,034 | | Bionical Limited T/A Bionical Emas | Attn: Legal Department | The Piazza, Mercia Marina, Findern Lane | Willington, Derbyshire DE65 6DW | United Kingdom |
| 2.337 | Confidentiality Agreement | No | 1/13/2023 | 1/13/2024 | 238 | | Bionova Scientific, LLC | Rich Vaillant | 3100 W Warren Ave. | Fremont, CA 94538 | |
| 2.338 | Mutual Confidentiality Agreement | No | 9/10/2020 | 9/10/2025 | 844 | | Bionovis S.A. - Companhia Brasileira de Biotecnologia Farmaceutica | Thiago Renno dos Mares Guia | Alameda Itajuba 388 | Valinhos/SP 13278-530 | Brazil |
| 2.339 | Confidentiality Agreement | No | 5/20/2021 | 5/20/2026 | 1,827 | | Biopharma Informatic | | 1140 Business Center Dr., Ste. 240 | Houston, TX 77043 | |
| 2.340 | Confidentiality Agreement | No | 5/20/2021 | 5/20/2026 | 1,827 | | Biopharma Informatic, LLC | Shuja Naqvi | 19255 Park Row, Suite 205 | Houston, Texas 77084 | |
| 2.341 | Confidentiality Agreement | No | 5/20/2021 | 5/20/2026 | 1,827 | | Biopharma Informatic, LLC | | 16605 Southwest Fwy., Ste. 550 | Sugar Land, TX 77479 | |
| 2.342 | Mutual Confidentiality Agreement | No | 10/19/2018 | 10/19/2023 | 152 | | BioPharmaDev, Inc. | | 370 W. Grand Blvd, STE 110 | Corona, CA 92882 | |
| 2.343 | Temporary Staffing Services Agreement | No | 12/7/2020 | 12/7/2025 | 932 | | BioPhase Solutions, Inc. | Jeff Prekker - President | 9710 Scranton Road, Unit 130 | San Diego, CA 92121 | |
| 2.344 | Mutual Confidentiality Agreement | No | 7/3/2020 | 7/3/2025 | 775 | | Bio-Rad Laboratories, Inc. | Josh Shinoff | 1000 Alfred Nobel Drive | Hercules CA 94547 | |
| 2.345 | Mutual Confidentiality Agreement | No | 8/13/2021 | 8/13/2026 | 1,181 | | BioRay Pharmaceutical Co., Ltd. | Li Xiaofeng Ph.D. | Shugang Road 1 Jiaojiang | Taizhou | China |
| 2.346 | Confidentiality Agreement | No | 3/31/2016 | 3/3/2023 | (78) | | Bioscience Design | Jodi Roney | 30318 Lilac Rd | Valley Center, CA 92082 | |
| 2.347 | Mutual Confidentiality Agreement | No | 4/13/2021 | 4/13/2026 | 1,059 | | Bioscience Properties, Inc. | | 514 via Del La Valle, #300A | Solano Beach, CA 92075 | |
| 2.348 | Mutual Confidentiality Agreement | No | 5/11/2021 | 5/11/2026 | 1,087 | | BNBuilders, Inc. | | 5825 Oberlin Drive, Ste 1 | San Diego, CA 92121 | |
| 2.349 | Mutual Confidentiality Agreement | No | 5/19/2022 | 5/19/2027 | 1,460 | | Board of Regents of the University of Nebraska | Jason T. Nickla, JD LLM, Director of Intellectual Property | 986090 Nebraska Medical Center | Omaha, NE 68198-6099 | |
| 2.350 | First Amendment to Clinical Research Organization - Services Agreement | No | 6/6/2022 | | Unknown | | Board of Regents of the University of Oklahoma | Attn: Scott Davis, Associate Director, Office of Research Administration | 660 Parrington Oval # 119 | Norman, OK 73019 | |
| 2.351 | First Amendment to Clinical Research Organization - Services Agreement | No | 6/6/2022 | | Unknown | | Board of Regents of the University of Oklahoma | | 660 Parrington Oval # 119 | Norman, OK 73019 | |
| 2.352 | Confidentiality Agreement | No | 5/27/2021 | 5/27/2021 | 7 | | Board of Regents of the University of Oklahoma, Health Sciences Center | Scott Davis, Associate Director, Office of Research Administration | 865 Research Pkwy, URP865-450 | Oklahoma City, Oklahoma 73104 | |
| 2.353 | Clinical Trials Agreement | No | 9/22/2022 | | Unknown | | Bobby Kahn, MD | Attn: Dr. Kahn | Address on File | | |
| 2.354 | Consulting Agreement | No | 3/26/2021 | 3/25/2022 | (421) | | Bobby V. Khan, M.D., Ph.D. | | Address on File | | |
| 2.355 | Amendment No 1 to the Global Clinical Site Agreement dated December 1, 2020 | No | 4/13/2021 | | Unknown | | Boston Medical Center Corporation | Attn: Grace Cashman | One Boston Medical Center Place | Boston, MA 02118 | |
| 2.356 | Clinical Trial Agreement | No | 12/1/2020 | | Unknown | | Boston Medical Center Corporation | | One Boston Medical Center Place | Boston, MA 02118 | |
| 2.357 | Clinical Trial Agreement | No | 12/1/2020 | | Unknown | | Boston Medical Center Corporation | Attn: Clinical Trials Office | 660 Harrison Ave, 2nd Floor | Boston, MA 02118 | |
| 2.358 | Clinical Trial Agreement | No | 12/1/2020 | | Unknown | | Boston Medical Center Corporation | | One Boston Medical Center Place | Boston, MA 02118 | |
| 2.359 | Mutual Confidentiality Agreement | No | 5/10/2021 | 5/10/2026 | 1,086 | | Boston Pharmaceuticals, Inc. | | 55 Cambridge Parkway, Suite 400 | Cambridge, MA 02142 | |
| 2.360 | Mutual Confidentiality Agreement | No | 8/17/2022 | 8/17/2027 | 1,550 | | Boston Technology Research Corporation | | 214 Arlington Street | Chelsea, MA 02150 | |
| 2.361 | Boston University Premises License and Services Agreement | Yes | 3/15/2021 | 3/14/2022 | (432) | | Boston University | Photonics Center - Thomas J. Dudley, 8 St. Mary's Street Assistant Director | | Boston, MA 02215 | |
| 2.362 | Boston University Premises License and Services Agreement | Yes | 3/15/2021 | 3/14/2022 | (432) | | Boston University | Office of the General Counsel - Jason A. Mahler Associate General Counsel | 125 Bay State Road | Boston, MA 02215 | |
| 2.363 | Mutual Confidentiality Agreement | No | 6/10/2021 | 6/10/2026 | 1,117 | | Brand Institute, Inc. | | 200 SE 1st St 12th Floor | Miami, FL 33131 | |
| 2.364 | Master Services Agreement | No | 7/28/2021 | 7/28/2026 | 1,165 | | Brand Institute, Inc. | David Dettore | 200 SE 1st Street, 12th Floor | Miami, FL 33131 | |
| 2.365 | Services Agreement - Statement of Work #1 | No | 7/30/2021 | | Unknown | | Brand Institute, Inc. | David A. Dettore | 200 SE 1st Street, 12th Floor | Miami, FL 33131 | |
| 2.366 | Confidentiality Agreement | No | 5/21/2021 | 5/21/2028 | 1,828 | | Brava Health Care Center | | 1440 79 St Causeway, Suite 108 | North Bay Village, FL 33141 | |
| 2.367 | Confidentiality Agreement | No | 6/13/2022 | 6/13/2029 | 2,216 | | BRCR Medical Center, Inc. | | 8200 W Sunrise Blvd, Suite D | Plantation, FL 33322 | |
| 2.368 | Mutual Confidentiality Agreement | No | 3/4/2019 | 3/4/2024 | 289 | | Brian Creese | | 6 Mondra Street, Kenmore Hills | Queensland 4069 | Australia |
| 2.369 | Consulting Agreement | No | 9/27/2022 | 9/27/2023 | 130 | | Brian S Hennick | | Address on File | | |
| 2.370 | Master Services Agreement | No | 7/17/2018 | 7/17/2025 | 58 | | Brightech International LLC | Tai Xie | 285 Davidson Avenue,Suite 504 | Somerset, NJ 08873 | |
| 2.371 | Services Schedule | No | 7/9/2020 | 7/1/2023 | 42 | | Broadridge Investor Communication Solutions, Inc. | John P. Dunn | 51 Mercedes Way | Edgewood, NY 11717 | |
| 2.372 | Clinical Trials Agreement | No | 4/13/2021 | | Unknown | | Bruna Kochhann Menezes | | Address on File | | |
| 2.373 | Manufacturing Agreement - Change of Scope | No | 7/18/2019 | | Unknown | | BSP Pharmaceuticals | | Via Appia Bm 65,561 | 04013 Latina Scalo | Italy |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.374 | Manufacturing Agreement - Change of Scope | No | 7/18/2019 | | Unknown | | BSP Pharmaceuticals | | Via Appia Bm 65,561 | 04013 Latina Scalo | Italy |
| 2.375 | Proposal for Tech Transfer and PPQ Manufacturing of RTX Liquid vials on ST13 | No | | | Unknown | | BSP Pharmaceuticals | | Via Appia Km 65,561 | 04013 Latina Scalo | Italy |
| 2.376 | Confidentiality Agreement | No | 12/5/2019 | 12/5/2024 | 565 | | BSP Pharmaceuticals S.p.A. | | Via Appia Km 65,561 | Latina Scalo 04013 | Italy |
| 2.377 | First Amendment and Extension to the Letter Agreement for the Manufacturing and Supply Dated July 18, 2019 | No | 2/24/2020 | 12/31/2020 | (870) | | BSP Pharmaceuticals S.p.A. | | Via Appia Km 65,561 | 04013 Latina Scalo, Latina | Italy |
| 2.378 | Manufacturing Agreement - Executed LOI | No | 7/18/2019 | | Unknown | | BSP Pharmaceuticals S.p.A. | | Via Appia km 65, 561 | 04013 Latina Scalo | Italy |
| 2.379 | Services Agreement | No | 2/8/2022 | 2/8/2025 | (101) | | Building Engineer Solutions | Charles Kim Carter | 1345 Encinitas Blvd Ste 412 | Encinitas, CA 92024 | |
| 2.380 | Confidentiality Agreement | No | 1/27/2022 | 1/27/2029 | 2,079 | | BWT Pharma & Biotech Inc. | | 417-S South Street | Marlborough, MA 01752 | |
| 2.381 | Confidentiality Agreement | No | 5/11/2021 | 5/11/2028 | 1,818 | | ByAnn Inc. | | 1 E Broad Street, Suite 1043 | Bethlehem, PA 18018 | |
| 2.382 | Mutual Confidentiality Agreement | No | 10/29/2018 | 10/29/2028 | 162 | | Cadence, Inc. | | 9 Technology Way | Staunton, VA 24401 | |
| 2.383 | Exclusive License Agreement | No | 3/4/2021 | | Unknown | | Cahn School of Medicine at Mount Sinai | Mount Sinai Innovation Partners, Attn Executive Vice President | One Gustave L. Levy Place, Box 1675 | New York, NY 10029 | |
| 2.384 | Exclusive License Agreement | No | 3/4/2021 | | Unknown | | Cahn School of Medicine at Mount Sinai | Attention: Office of General Counsel | One Gustave L. Levy Box 1099 | New York, NY 10029 | |
| 2.385 | Services Agreement - Intrusion System Monitoring Contract | No | | | Unknown | | California Commercial Security | Michael Preston dba TNG Security, Inc. | 9560 Ridgehaven Ct C | San Diego, CA 92123 | |
| 2.386 | Services Agreement - Intrusion System Monitoring Contract | No | 2/4/2021 | | Unknown | | California Commercial Security dba TNG Security | Charles Baker | 9560 Ridgehaven Ct C | San Diego, CA 92123 | |
| 2.387 | Confidentiality Agreement | No | 5/20/2021 | 5/20/2028 | 1,827 | | California Sport & Spine Center | | 4477 W. 118th St., Ste. 501 | Hawthorne, CA 90250 | |
| 2.388 | Extended Technical Support Agreement | No | 9/11/2020 | 9/30/2021 | (597) | 03182 | CAMA Software | Attn: Accounts Receivable | 39252 Winchester Rd. Ste 107-258 | Murrieta, CA 92563 | |
| 2.389 | Lease for 8395 Camino Santa Fe | Yes | 4/1/2016 | 4/30/2017 | (2,211) | | Camino Santa Fe Business Park | | PO Box 6236 | Hicksville, NY 11802-6236 | |
| 2.390 | CSF II Property STI Lease Agmt 2022-05-20 8340 CSF Ste D | Yes | 5/20/2022 | 8/1/2029 | 2,265 | | Camino Santa Fe II Property LLC | c/o Westport Capital Partners, LLC Attn W Gregory Geiger & Brent Kraker | 2121 Rosecrans Ave., Suite 4325 | El Segundo, CA 90245 | |
| 2.391 | CSF II Property STI Lease Agmt 2022-05-20 8340 CSF Ste D | Yes | 5/20/2022 | 8/1/2029 | 2,265 | | Camino Santa Fe II Property LLC | c/o Kidder Mathews - Attn Ann Chevalier | 12230 El Camino Real | San Diego, CA 92130 | |
| 2.392 | CSF II Property STI Lease Agmt 2022-05-20 8340 CSF Ste D | Yes | 5/20/2022 | 8/1/2029 | 2,265 | | Camino Santa Fe II Property LLC | c/o Westport Capital Partners, LLC Attn Marc Porosoff, Esq. | 300 Atlantic Street, Suite 1110 | Sanford, CT 06901 | |
| 2.393 | Mutual Confidentiality Agreement | No | 5/27/2020 | 5/27/2025 | 738 | | Cantor BioConnect LLC | | 9450 Cuyamaca St, Suite 103 | Santee, CA 92071 | |
| 2.394 | Amended and Restated Sales Agreement | No | | | Unknown | | Cantor Fitzgerald & Co. | Attn: Sameer Vasudev | 499 Park Avenue | New York, NY 10022 | |
| 2.395 | Mutual Confidentiality Agreement | No | 8/11/2020 | 8/11/2025 | 814 | | Carbon Health Technologies, Inc | | 55 Pacific Ave | San Francisco, CA 94111 | |
| 2.396 | Master Services Agreement | No | 2/20/2017 | 2/20/2018 | (1,915) | | Cardinal Health 127, Inc. dba Cardinall Health Regulatory Sciences | Christopher Kavlick | 7400 West 110th St  Ste 300 | Overland Park, Kansas 66210 | |
| 2.397 | Change Order 7 Proposal 16306 | No | 2/24/2022 | | Unknown | | Cardinal Health Regulatory Sciences | Greg Onyszchuk | 7400 West 110th St . Ste 300 | Overland Park, Kansas 66210 | |
| 2.398 | Mutual Confidentiality Agreement | No | 6/10/2021 | 6/10/2023 | 21 | | CardinalHealth 105, Inc | | 501 Mason Road, Suite 200 | La Vergne, TN 37086 | |
| 2.399 | STUDY START UP ACTIVITIES AGREEMENT | No | 4/2/2022 | | Unknown | | Care United Research, LLC | Attn: Shilpi Mittal, MD | 375 North FM 548, St. 100 | Forney, TX 75126 | |
| 2.400 | Mutual Confidentiality Agreement | No | 6/14/2022 | 6/14/2027 | 1,486 | | Carl Zeiss Industrial Metrology, LLC | | 6250 Sycamore Lane N | Maple Grove, Minnesota 55369 | |
| 2.401 | Mutual Confidentiality Agreement | No | 6/4/2021 | 6/4/2026 | 1,111 | | Carlisle Interconnect Technologies, Inc | | 100 Tensolite Drive | St Augustine, FL 32092 | |
| 2.402 | Clinical Trials Agreement | No | 2/8/2021 | | Unknown | | Carlos Augusto de Aguiar Quadros, MD | | Av. Dr. Erasmo, 18 - Vila Assunção | Santo André - SP, 09030-340 | Brazil |
| 2.403 | First Amendment to Consulting Agreement | No | 4/1/2021 | | Unknown | | Carmel Dove International, LLC | Bobby V. Khan, M.D., Ph.D. | 145 Travertine Trail | Alpharetta, GA 30022 | |
| 2.404 | Confidentiality Agreement | No | 1/24/2022 | 1/24/2029 | 2,076 | | Carolina BioOncology Institute PLLC | | 9801 Kincey Ave, Suite 145 | Huntersville, NC 28078 | |
| 2.405 | Services Agreement - Scope of Work Agreement | No | | | Unknown | | Catalent Pharma Solutions, LLC | Wendy Ren | 2725 Scherer Drive N | St. Petersburg, FL 33716 | |
| 2.406 | Quotation | No | 12/23/2022 | | Unknown | | Catalent Pharma Solutions, LLC | Matt Blume | 8926 Ware Court | San Diego, CA 92121 | |
| 2.407 | Confidentiality and Nondisclosure Agreement | No | 7/14/2020 | 7/14/2023 | 55 | | CBC Group Investment Management, LTD | | | | |
| 2.408 | Mutual Confidentiality Agreement | No | 9/22/2021 | 9/22/2026 | 1,221 | | CDR Health Care, Inc | | 9130 S Dadeland Blvd, Suite 1509 | Miami, FL 33156 | |
| 2.409 | Clinical Trials Agreement | No | 2/18/2021 | | Unknown | | Cecip Jau - Centro de Estudos Clinios do Interior Paulista Ltda | R. Bento Manoel, 290- Centro | Jau, SP 17201-130 | Brazil | |
| 2.410 | Mutual Confidentiality Agreement | No | 4/10/2018 | 4/10/2023 | (40) | | Celerion, Inc | | 621 Rose Street | Lincoln, NE 68502 | |
| 2.411 | Mutual Confidentiality Agreement | No | 3/29/2018 | 3/29/2023 | (52) | | Cellenkos, Inc | | 5416 Chaucer Drive | Houston, TX 77005 | |
| 2.412 | Mutual Confidentiality Agreement | No | 6/22/2021 | 6/22/2026 | 1,129 | | CellFE, INC | | 980 Atlantic Ave, Suite 110 | Alameda, CA 9450 | |
| 2.413 | First Amendment to Letter Agreement for Supply of Licensed Materials | No | 8/10/2022 | | Unknown | | Celularity Inc. | | 170 Park Avenue | Florham Park, NJ 07932 | |
| 2.414 | First Amendment to Letter Agreement for Supply of Licensed Materials | No | 9/26/2022 | | Unknown | | Celularity Inc. | | 170 Park Avenue | Florham Park, NJ 07932 | |
| 2.415 | Letter Agreement for Supply of Licensed Materials | No | | | Unknown | | Celularity Inc. | | 170 Park Avenue | Florham Park, NJ 07932 | |
| 2.416 | Supply Letter Agreement | No | 3/21/2022 | | Unknown | | Celularity Inc. | | 170 Park Avenue | Florham Park, NJ 07932 | |
| 2.417 | Amended and Restated Master Services Agreement | No | 9/30/2020 | 9/30/2025 | 864 | | Celularity Inc. | Keary Dunn | 170 Park Avenue | Florham Park, NJ 07932 | |
| 2.418 | First Amendment to Letter Agreement for Supply of Licensed Materials | No | 8/10/2022 | | Unknown | | Celularity Inc. | Bradley Glover Ph.D. | 170 Park Avenue | Florham Park, NJ 07932 | |
| 2.419 | Letter Agreement for Supply of Licensed Materials | No | 9/30/2020 | | Unknown | | Celularity Inc. | Bradley Glover | 170 Park Avenue | Florham Park, NJ 07932 | |
| 2.420 | License Agreement - Amendment No. 1 | No | 11/13/2020 | | Unknown | | Celularity, Inc. | | 170 Park Avenue | Florham Park, NJ 07932 | |
| 2.421 | License and Transfer Agreement | No | 9/30/2020 | | Unknown | | Celularity, Inc. | Attn: General Counsel | 33 Technology Drive | Warren, NJ 07059 | |
| 2.422 | Master Clinical Research Organization - Services Agreement | No | 8/23/2021 | | Unknown | | CEMEC - Centro Multidisciplinar de Estudos Clinicos Ltda | R. Silva Jardim, 187 - Centro | São Bernardo do Campo - SP, 09715-090 | Brazil | |
| 2.423 | Mutual Confidentiality Agreement | No | 11/4/2022 | 11/4/2027 | 1,629 | | CenExel Clinical Research, Inc | | 650 East 4500 South, Suite #100 | Salt Lake City, UT 84017 | |
| 2.424 | Mutual Confidentiality Agreement | No | 6/3/2020 | 6/3/2025 | 745 | | Center for Clinical Research, LLC | | 145 Kimel Park Drive, Suite 330 | Winston-Salem, NC 27103 | |
| 2.425 | Confidentiality Agreement | No | 6/13/2022 | 6/13/2029 | 2,216 | | Center for Interventional Pain and Spine, Exton Medical Complex | | 931 E Haverford Rd, Suite 202 | Exton, PA 19010 | |
| 2.426 | Confidentiality Agreement | No | 10/11/2021 | 10/11/2028 | 1,971 | | Central and Eastern Europe Research Institute ("CEERI") | | Altunizade Mah. Sirmaperde Sokak Altunizade Konutlari C Blok No. 27, G No: 5 | Uskundar, Istanbul | Turkey |
| 2.427 | Confidentiality Agreement | No | 1/10/2022 | 1/10/2027 | 1,331 | | Centrexion Therapeutics Corporation | | 200 State Street, 6th Floor | Boston, Massachusetts 02109 | |
| 2.428 | Master Clinical Research Organization - Services Agreement | No | 10/26/2022 | | Unknown | | Centro de Pesquisas Clinicas | | Av. Angélica, 2162 - Consolação | São Paulo - SP, 01228-200 | Brazil |
| 2.429 | Clinical Trials Agreement | No | 2/24/2021 | | Unknown | | Centro Pesquisa Saude | | Av. Dom Pedro II, 125 - Sala 53/72 - Jardim | Santo André - SP, 09080-001 | Brazil |
| 2.430 | Confidentiality Agreement | No | 1/31/2022 | 1/31/2029 | 2,083 | | Centura Health | | 9100 E. Mineral Circle | Centennial, CO 80112 | |
| 2.431 | Master Service Agreement | No | 1/7/2020 | | Unknown | | Cergentis B.V. | Attn: Jan Dekker, CEO | Yalelaan 62 | 3583 CM | Utrecht |
| 2.432 | Mutual Confidentiality Agreement | No | 12/21/2020 | 12/21/2025 | 946 | | Certified Research Associates | | 3767 Luker Road | Cortland, NY 13045 | |
| 2.433 | Master Confidentiality Agreement | No | 5/6/2021 | 5/6/2026 | 1,082 | | Certis Oncology Solutions, Inc. | Scott Arnold | 4940 Carroll Canyon Rd  Ste 120 | San Diego, CA 92121 | |
| 2.434 | Mutual Confidentiality Agreement | No | 4/9/2021 | 4/9/2026 | 1,055 | | Certis Oncology Solutions, Inc. | | 4940 Carroll Canyon Rd. Suite 120 | San Diego, CA 92121 | |
| 2.435 | Statement of Work and Contract Authorization | No | 5/18/2021 | | Unknown | | Certis Oncology Solutions, Inc. | Scott Arnold | 4940 Carroll Canyon Rd  Ste 120 | San Diego, CA 92121 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.436 | Mutual Confidentiality Agreement | No | 1/7/2022 | 1/7/2027 | 1,328 | | CFGI, LLC | | 1 Lincoln St, STE 1301 | Boston, MA 02111 | |
| 2.437 | Services Agreement | No | 1/7/2022 | | Unknown | | CFGI, LLC | | 1 Lincoln Street, Suite 1301 | Boston, MA 02111 | |
| 2.438 | Statement of Work #01 | No | 5/23/2022 | | Unknown | | CFGI, LLC | Lindsi M. Scanlan | 1 Lincoln Street, Suite 1301 | Boston, MA 02111 | |
| 2.439 | Confidentiality Agreement | No | 1/14/2022 | 1/14/2024 | 2,066 | | CHA Bundang Medical Center | Dan Dehner | 59, Yatap-ro, Bundang-gu | Seongnam, Gyeonggi-do, 13496 | Rep. of KOREA |
| 2.440 | Confidentiality Agreement | No | 7/26/2021 | 7/26/2028 | 1,894 | | Charisma Medical and Research Center | | 5979 NW 151 Street, Suite 102 | Miami Lakes, FL 33014 | |
| 2.441 | Amended Statement of Work #1 | No | | | Unknown | | Charles River Laboratories | Audrey Parton | 1407 George Road | Ashland, OH 44805 | |
| 2.442 | Amended Statement of Work #1 (CRL-356169) | No | | | Unknown | CRL-356169 | Charles River Laboratories | Audrey Parton | 1407 George Road | Ashland, OH 44805 | |
| 2.443 | Services Agreement - Amended Statement of Work #1 (CRL-250180) | No | | | Unknown | | Charles River Laboratories | Audrey Parton | 1407 George Road | Ashland, OH 44805 | |
| 2.444 | Services Agreement - Amended Statement of Work (CRL-438018) | No | | | Unknown | | Charles River Laboratories | Audrey Parton | 1407 George Road | Ashland, OH 44805 | |
| 2.445 | Services Agreement - Statement of Work | No | | | Unknown | | Charles River Laboratories Ashland, LLC | Amanda St. Peter | 1407 George Road | Ashland, OH 44805 | |
| 2.446 | Services Agreement - Statement of Work | No | | | Unknown | | Charles River Laboratories Ashland, LLC | Amanda St. Peter | 1407 George Road | Ashland, OH 44805 | |
| 2.447 | Archive/Storage Agreement - Statement of Work Continued Storage | No | | | Unknown | | Charles River Laboratories, Inc. | | 54943 North Main St. | Mattawan, MI 49071 | |
| 2.448 | Exhibit D of the MSA | No | 8/26/2019 | | Unknown | | Charles River Laboratories, Inc. | | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.449 | Fifth Amendment to Master Services Agreement | No | 2/8/2023 | 2/25/2028 | 1,742 | | Charles River Laboratories, Inc. | | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.450 | First Amendment to Master Services Agreement | No | 2/4/2015 | | Unknown | | Charles River Laboratories, Inc. | | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.451 | Fourth Amendment to Master Services Agreement | No | | | Unknown | | Charles River Laboratories, Inc. | | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.452 | Master Services Agreement | No | 2/25/2014 | 2/25/2017 | (2,275) | | Charles River Laboratories, Inc. | | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.453 | Second Amendment to Master Services Agreement | No | 2/14/2017 | 2/14/2020 | (1,191) | | Charles River Laboratories, Inc. | | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.454 | Services Agreement - Amended Statement of Work: Change Order 1 | No | | | Unknown | | Charles River Laboratories, Inc. | Richie Sauceda | 6995 Longley Lane | Reno, NV 89511 | |
| 2.455 | Services Agreement - Quote KLAA-0204-1 for Cell Viability, SDL-2 for RCPA | No | 8/16/2022 | | Unknown | | Charles River Laboratories, Inc. | Jessica Musto | 3 Biotech, One Innovation Drive | Worcester, MA 01605 | |
| 2.456 | Services Agreement - Statement of Work | No | | | Unknown | | Charles River Laboratories, Inc. | Audrey Parton | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.457 | Services Agreement - Statement of Work | No | | | Unknown | | Charles River Laboratories, Inc. | Richie Sauceda | 6995 Longley Lane | Reno, NV 89511 | |
| 2.458 | Services Agreement - Statement of Work | No | | | Unknown | | Charles River Laboratories, Inc. | Michelle Smith | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.459 | Services Agreement - Statement of Work | No | | | Unknown | | Charles River Laboratories, Inc. | Richie Sauceda | 6995 Longley Lane | Reno, NV 89511 | |
| 2.460 | Services Agreement - Statement of Work - Characterization of a CHO MCB | No | | | Unknown | Amendment87-R1-OPP-288131-122122 | Charles River Laboratories, Inc. | Jessica Baskin | 358 Technology Drive | Malvern, PA 19355 | |
| 2.461 | Services Agreement - Statement of Work - CHO COVID Unclarified Harvest Testing | No | | | Unknown | Amendment78-R1-OPP-252766-021722 | Charles River Laboratories, Inc. | Emma Jones | 358 Technology Drive | Malvern, PA 19355 | |
| 2.462 | Services Agreement - Statement of Work - CHO COVID Unclarified Harvest Testing | No | | | Unknown | Amendment89-OPP-288130-112822 | Charles River Laboratories, Inc. | Theresa Dollard | 358 Technology Drive | Malvern, PA 19355 | |
| 2.463 | Services Agreement - Statement of Work - Human Cell Line Identity Testing | No | | | Unknown | 80-OPP-255554-021122 | Charles River Laboratories, Inc. | Shannon L Ruane | 358 Technology Drive | Malvern, PA 19355 | |
| 2.464 | Services Agreement - Statement of Work - Human Cell Line Identity Testing | No | | | Unknown | Amendment85-OPP-287787-110922 | Charles River Laboratories, Inc. | Camila Desotti | 358 Technology Drive | Malvern, PA 19355 | |
| 2.465 | Services Agreement - Statement of Work - PCR Testing Panel | No | | | Unknown | Amendment90-OPP-289533-112922 | Charles River Laboratories, Inc. | Kailey Olsen | 358 Technology Drive | Malvern, PA 19355 | |
| 2.466 | Services Agreement - Statement of Work - PCR Testing Panel | No | | | Unknown | Amendment92-OPP-294789-011723 | Charles River Laboratories, Inc. | Kailey Olsen | 358 Technology Drive | Malvern, PA 19355 | |
| 2.467 | Services Agreement - Statement of Work - Pre-bank and Characterization of an E. coli Master Cell Bank | No | | | Unknown | Amendment86-OPP-288127-111422 | Charles River Laboratories, Inc. | Shannon L Ruane | 358 Technology Drive | Malvern, PA 19355 | |
| 2.468 | Services Agreement - Statement of Work - Vector Sup and EOP Cells Testing | No | | | Unknown | Amendment84-OPP-280403-090722 | Charles River Laboratories, Inc. | Kailey Olsen | 358 Technology Drive | Malvern, PA 19355 | |
| 2.469 | Services Agreement - Statement of Work - Vector Sup and EOP Cells Testing | No | | | Unknown | Amendment88-OPP-288129-112822 | Charles River Laboratories, Inc. | Theresa Dollard | 358 Technology Drive | Malvern, PA 19355 | |
| 2.470 | Third Amendment to Master Services Agreement | No | 10/30/2018 | | Unknown | | Charles River Laboratories, Inc. | | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.471 | Vivarium License and Service Agreement - Explora BioLabs | No | 8/22/2022 | 8/22/2023 | 94 | | Charles River Laboratories, Inc. | Attn: General Counsel | 251 Ballardvale Street | Wilmington, MA 01887 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.472 | Vivarium License and Service Agreement - Explora BioLabs | No | 11/1/2022 | 8/1/2023 | 73 | | Charles River Laboratories, Inc. | Attn: General Counsel | 251 Ballardvale Street | Wilmington, MA 01887 | |
| 2.473 | Archive/Storage Agreement - Statement of Work | No | | | Unknown | | Charles River Laboratories, Inc. Ashland | | 1407 George Road | Ashland, OH 44805 | |
| 2.474 | Confidentiality Agreement | No | 4/5/2016 | 4/5/2023 | (45) | | Charles W Brockus of CBCP Consulting LLC | | 21715 Sazarac Rd | Reno, NV 89521 | |
| 2.475 | Confidentiality Agreement | No | 5/25/2021 | 5/25/2028 | 1,832 | | Chase Medical Research, LLC | | 500 Chase Parkway | Waterbury, CT 06708 | |
| 2.476 | Confidentiality Agreement | No | 7/20/2021 | 7/20/2026 | 1,157 | | ChemoMetec A/S | | Gydevang 43 | Allerod, DK-3450 | Denmark |
| 2.477 | Mutual Confidentiality Agreement | No | 6/9/2020 | 6/9/2025 | 751 | | Chicago Anesthesia Research Specialists, LLC | | 3000 N. Halsted St., Suite 823 | | |
| 2.478 | Mutual Confidential Disclosure Agreement | No | 2/5/2018 | 2/5/2028 | 1,722 | | Chiesi Farmaceutici S.p.A. | | Via Palermo, 26/A | Parma 43122 | Italy |
| 2.479 | Exclusive License and Development agreement | No | 10/3/2014 | 10/3/2024 | 502 | | China Oncology Focus Limited | Attn: Dr. Li Xiaoyi | c/o Offshore Incorporations Centre, PO Box 957 | Road Town Tortola | British Virgin Islands |
| 2.480 | Exclusive License and Development agreement | No | 10/3/2014 | 10/3/2024 | 502 | | China Oncology Focus Limited | c/o Unit 110-111, Bio-Informatics Centre | No. 2 Science Park West Avenue | Hong Kong Science Park, Shatin | Hong Kong |
| 2.481 | Mutual Confidentiality Agreement | No | 6/22/2020 | 6/22/2025 | 764 | | China Oncology Focus Limited, Affiliate of Lee's Pharmaceutical Holdings Limited | | 1/F, Building 20E, Phase 3, Hong Kong Science Park | Shatin, Hong Kong | Hong Kong |
| 2.482 | Mutual Confidentiality Agreement | No | 9/29/2022 | 9/29/2027 | 1,593 | | Chiral Technologies, Inc. d/b/a Daicel Chiral Technologies | Joseph M. Barendt, Ph.D., President | 1475 Dunwoody Drive, Suite 310 | West Chester, PA 19380 | |
| 2.483 | Pollution Policy | No | 10/24/2021 | 10/24/2024 | Unknown | A002 | Chubb | Attn: Alexander L. O'Grady | 555 S Flower St | Los Angeles, CA 90017 | |
| 2.484 | Proposal to Provide Environmental Health and Safety Consulting Support on Behalf of Sorrento Therapeutics; CHUBB Global Risk Advisors Single Scope of Work | No | 11/22/2021 | 12/31/2022 | (140) | | Chubb Global Risk Advisors | Marc Friedman | 436 Walnut Street | Philadelphia, PA 19106 | |
| 2.485 | Proposal to Provide Ergonomic Consulting Support on Behalf of Sorrento Therapeutics, Inc.; CHUBB Global Risk Advisors Single Scope of Work | No | 4/8/2022 | | | | Chubb Global Risk Advisors | Marc Friedman | 436 Walnut Street | Philadelphia, PA 19106 | |
| 2.486 | Mutual Confidentiality Agreement | No | 8/17/2018 | 8/17/2023 | 89 | | Cincinnati Test Systems | | 10100 Progress Way | Harrison, OH 45030 | |
| 2.487 | Rental Service Agreement | No | 1/27/2023 | 1/27/2026 | 983 | | Cintas Corporation | | 8254 Ronson Road | San Diego, CA 92111 | |
| 2.488 | Services Agreement - Work Order | No | 11/27/2017 | | Unknown | | Cintas Corporation | c/o Cintas Fire Protection | 8254 Ronson Road | San Diego, CA 92111 | |
| 2.489 | Standard Rental Service Agreement / Multi Location | No | 10/28/2019 | 10/28/2021 | (569) | 2.1E+08 | Cintas Corporation | | 8254 Ronson Road | San Diego, CA 92111 | |
| 2.490 | Fire Protection Services Agreement | No | 4/20/2017 | 4/20/2018 | (1,856) | | Cintas Fire Protection | Attn: Lisa Emerson | 8254 Ronson Road | San Diego, CA 92111 | |
| 2.491 | Fire Protection Services Agreement | No | 10/19/2017 | 10/19/2018 | (1,674) | | Cintas Fire Protection | | 8254 Ronson Road | San Diego, CA 92111 | |
| 2.492 | Fire Protection Services Agreement | No | 10/19/2017 | 10/19/2018 | (1,674) | | Cintas Fire Protection | | 8254 Ronson Road | San Diego, CA 92111 | |
| 2.493 | Confidentiality Agreement | No | 2/1/2020 | 2/1/2027 | 1,353 | | Circa Healthcare LLC | | 412 Creamery Way, Suite 100 | Exton, PA 19341 | |
| 2.494 | Mutual Confidentiality Agreement | No | 9/25/2020 | 9/25/2025 | 859 | | Circle Pass Enterprise Limited | | Suite 208, Britannia House, 1-11 Glenthorne Road | London, W6 0LH | United Kingdom |
| 2.495 | Confidentiality Agreement | No | | 4/16/2024 | 332 | | Citibank, N.A. | | 1 Sansome St | San Francisco, CA 94104 | |
| 2.496 | Mutual Confidentiality Agreement | No | | | Unknown | | Citoxlab North America | | 445 Armand-Frappier Blvd. | Laval, QC H7V 4B3 | Canada |
| 2.497 | Clinical Trial Agreement | No | 2/12/2022 | | Unknown | | City of Hope National Medical Center | Attn: Christiane Querfeld, MD | 1500 East Duarte Road | Duarte, CA 91010 | |
| 2.498 | Clinical Trial Agreement | No | 3/16/2021 | | Unknown | | City of Hope National Medical Center | Attn: Michael Rosenzweig, MD | 1500 East Duarte Road | Duarte, CA 91010 | |
| 2.499 | Clinical Trial Agreement | No | 2/12/2022 | | Unknown | | City of Hope National Medical Center and City of Hope Medical Foundation | Attn: Clinical Trials Support Services | 1500 East Duarte Road | Duarte, CA 92010 | |
| 2.500 | Clinical Trial Agreement | No | 2/12/2022 | | Unknown | | City of Hope National Medical Center and City of Hope Medical Foundation | Attn: Clinical Trials Support Services | 1500 East Duarte Road | Duarte, CA 91010 | |
| 2.501 | Clinical Trial Agreement | No | 3/16/2021 | | Unknown | | City of Hope National Medical Center and City of Hope Medical Foundation | Attn: Clinical Trials Support Services | 1500 East Duarte Road | Duarte, CA 91010 | |
| 2.502 | Clinical Trial Agreement | No | 3/16/2021 | | Unknown | | City of Hope National Medical Center and City of Hope Medical Foundation | Attn: Clinical Trials Support Services | 1500 East Duarte Road | Duarte, CA 91010 | |
| 2.503 | City Wide Emergency Services Contract | No | 3/29/2020 | 4/6/2020 | (1,139) | | City Wide Maintenance of San Diego | | 4849 Ronson Ct Suite 104 | San Diego, CA 92111 | |
| 2.504 | Confidentiality Agreement | No | 5/6/2016 | 5/6/2023 | (14) | | City Wide Maintenance of San Diego | | 4849 Ronson Ct. #104 | San Diego, CA | |
| 2.505 | Services Agreement - Janitorial Service Package | No | 10/28/2020 | | Unknown | | City Wide Maintenance of San Diego | | 4849 Ronson Ct Suite 104 | San Diego, CA 92111 | |
| 2.506 | Services Agreement - Janitorial Service Package | No | 2/1/2021 | | Unknown | | City Wide Maintenance of San Diego | | 4849 Ronson Ct Suite 104 | San Diego, CA 92111 | |
| 2.507 | Mutual Confidentiality Agreement | No | 9/17/2021 | 9/17/2026 | 1,216 | | Clarity Pharma Limited | | Unit 3 Mead Way | Bishop's Stortford, CM22 7FD | United Kingdom |
| 2.508 | License Agreement | No | | | Unknown | | Clarivate Analytics (US) LLC | Arben Morina | 1500 Spring Garden Street, Fourth Floor | Philadelphia, PA 19130 | |
| 2.509 | Master Services Agreement | No | 3/21/2022 | 3/21/2027 | 1,401 | | Clark, Richardson and Biskup Consulting Engineers, Inc. | | 1251 NW Briarcliff Pkwy, Ste 500 | Kansas City, MO 64116 | |
| 2.510 | Master Services Agreement | No | 3/21/2022 | 3/21/2027 | 1,401 | | Clark, Richardson and Biskup Consulting Engineers, Inc | Attn: Brian Vaughn and Troy Gardner | 1251 NW Briarcliff Pkwy, Ste 500 | Kansas City, MO 64116 | |
| 2.511 | Master Services Agreement | No | 3/21/2022 | 3/21/2027 | 1,401 | | Clark, Richardson and Biskup Consulting Engineers, Inc | Attn: Legal Department | 1251 NW Briarcliff Pkwy, Ste 500 | Kansas City, MO 64116 | |
| 2.512 | Confidential Disclosure Agreement | No | 11/9/2021 | 11/9/2023 | 173 | | Clark, Richardson and Biskup Consulting Engineers, Inc. | Matthew Khair | 1251 NW Briarcliff Pkwy, Suite 500 | Kansas City, MO 64116 | |
| 2.513 | Mutual Confidentiality Agreement | No | 3/26/2021 | 3/26/2026 | 1,041 | | Climatec, LLC | Vince Scalise | 13715 Stowe Dr | Poway, CA 92064 | |
| 2.514 | Services Agreement - Schedule A - Charges, Rates, & Pricing Terms | No | | | Unknown | | Climatec, LLC | | 13715 Stowe Drive | Poway, CA 92064 | |
| 2.515 | Technical Support Agreement | No | 4/19/2021 | 3/31/2024 | 316 | | Climatec, LLC | | 13715 Stowe Drive | Poway, CA 92064 | |
| 2.516 | Master Services Agreement | No | 8/6/2018 | 8/6/2023 | 78 | | ClinEdge LLC | Attn: Lori Rich and Alexis Nahama | 108 Myrtle Street, Suite 201 | Quincy, MA 02171 | |
| 2.517 | Master Services Agreement | No | 8/6/2018 | 8/6/2023 | 78 | | ClinEdge LLC | Attn: Lori Rich | 108 Myrtle Street, Suite 201 | Quincy, MA 02171 | |
| 2.518 | Master Services Agreement | No | 8/6/2018 | 8/6/2023 | 78 | | ClinEdge LLC | | 108 Myrtle Street, Suite 201 | Quincy, MA 02171 | |
| 2.519 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Clinical Associates of Orlando, LLC | | 80 Bonnie Loch Ct | Orlando, FL 32806 | |
| 2.520 | Confidentiality Agreement | No | 7/15/2021 | 7/15/2028 | 1,883 | | Clinical Neuroscience Solutions dba CNS Healthcare | Taylor Lucier | 6750 Turkey Lake Rd | Orlando, FL 32819 | |
| 2.521 | Clinical Trials Agreement | No | 11/16/2021 | | Unknown | | Clinical Neuroscience Solutions, Inc. | Attn: Susan Angel | 5200 Belfort Road, Suite 420 | Jacksonville, FL 32256 | |
| 2.522 | Clinical Trials Agreement | No | 12/3/2021 | | Unknown | | Clinical Neuroscience Solutions, Inc. | Attn: Pat Brown | 618 E South St, Suite 100 | Orlando, FL 32801 | |
| 2.523 | Mutual Confidentiality Agreement | No | 7/8/2022 | 7/8/2027 | 1,510 | | Clinical Research Investments, LLC | Lora Paruhovnik | 615 Crescent Executive Dr, Ste 120 | Lake Mary, FL 32746 | |
| 2.524 | Mutual Confidentiality Agreement | No | 10/5/2018 | 10/5/2023 | 138 | | Clinical Research Network LLC, dba Symphony Clinical Research | Nicki M. Norris, CEO | 700 Deerpath Dr | Vernon Hills, IL 60061 | |
| 2.525 | Confidentiality Agreement | No | 9/24/2021 | 9/24/2028 | 1,954 | | Clinical Research of Brandon LLC | Maylin Barrios | 604 Medical Care Dr | Brandon, FL 33511 | |
| 2.526 | Confidentiality Agreement | No | 5/24/2021 | 5/24/2028 | 1,831 | | Clinical Research Partners, LLC | Meghan Allen | 7110 Forest Ave, Ste 201 | Richmond, VA 23226 | |
| 2.527 | Mutual Confidentiality Agreement | No | 10/14/2022 | 10/14/2027 | 1,608 | | Clinical Research PS Mexico, S.A. de C.V. | Marco Antonio Cid Lopez | Av. Golfo de Cortez 2974, Colonia Vallarta Norte | Guadalajara, Jalisco 44690 | Mexico |
| 2.528 | Clinical Trials Agreement | No | 1/10/2022 | | Unknown | | Clinical Site Partners, Inc DBA CSP Orlando | Attn: Ana Marquez | 1768 W Fairbanks Ave, Suite A | Winter Park, FL 32789 | |
| 2.529 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Clinical Site Partners, Inc. | Anne-Marie Manasier | 1788 W Fairbanks Ave, Ste B | Winter Park, FL 32789 | |
| 2.530 | Confidentiality Agreement | No | 5/13/2021 | 5/13/2028 | 1,820 | | Clinical Trial Services, Corp | Pedro Gonzalez Amaro | 8360 W Flagler St, Ste 100 | Miami, FL 33144 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.531 | Amendment No. 1 to the Clinical Site Agreement | No | 6/17/2021 | | Unknown | | Clinical Trials of SWLA, LLC | | 600 Bayou Pines East Drive, Suite B | Lake Charles, LA 70601 | |
| 2.532 | Clinical Trials of SWLA | No | 1/11/2021 | | Unknown | | Clinical Trials of SWLA, LLC | | 600 Bayou Pines East Drives, Ste B | Lake Charles, IA 70601 | |
| 2.533 | Services Agreement - Terms and Conditions of Business Contract | No | 3/6/2018 | 3/6/2023 | (75) | | Clinipace, Inc | Attn: Legal Department | 3800 Paramount Parkway Suite 100 | Morrisville, NC 27560 | |
| 2.534 | Services Agreement - Terms and Conditions of Business Contract | No | 3/6/2018 | 3/6/2023 | (75) | | Clinipace, Inc. | AttnL Parker Honeycutt | 3800 Paramount Parkway Suite 100 | Morrisville, NC 27560 | |
| 2.535 | Services Agreement - Terms and Conditions of Business Contract | No | 3/6/2018 | 3/6/2023 | (75) | | Clinipace, Inc. | Attn: Legal Department | 3800 Paramount Parkway Suite 100 | Morrisville, NC 27560 | |
| 2.536 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Clintheory Healthcare | LaShoun Sanders | 8015 International Dr, #501 | Orlando, FL 32819 | |
| 2.537 | Services Agreement - Proposal #1 | No | 5/31/2022 | | Unknown | | CMC Pharmaceuticals, Inc dba CMC Consulting for Pharma | Attn: Mike Randomsky and Lisa Losch and Casey Loveland | 30625 Solon Road | Solon, OH 44139 | |
| 2.538 | CMC Pharmaceuticals, Inc Master Services Agreement | No | 5/31/2022 | | Unknown | | CMC Pharmaceuticals, Inc d/b/a CMC Consulting for Pharma | Attn: Michael Ramdomsky | 7100 Euclid Avenue, Suite 152 | Cleveland, OH 44103 | |
| 2.539 | CMC Pharmaceuticals, Inc Master Services Agreement | No | 5/31/2022 | | Unknown | | CMC Pharmaceuticals, Inc d/b/a CMC Consulting for Pharma | Attn: Michael Radomsky, President | 7100 Euclid Avenue, Suite 152 | Cleveland, OH 44103 | |
| 2.540 | Mutual Confidentiality Agreement | No | 10/14/2021 | 10/14/2026 | 1,243 | | CMC Pharmaceuticals, Inc. | Michael L. Radomsky | 30625 Solon Rd | Solon, OH 44139 | |
| 2.541 | Mutual Confidentiality Agreement | No | 4/2/2018 | 4/2/2023 | (48) | | Cmed Group Limited | Amanda Reuschle | Holmwood, Broadlands Business Campus, Langhurstwood Rd | Horsham, RH12 4QP | United Kingdom |
| 2.542 | Clinical Trials Agreement | No | 2/13/2019 | 2/13/2026 | 269 | | CMIC Holding Co., Ltd. | Keiko Oishi | Hamamatsucho Bldg., 1-1-1 | Shibaura, Minato-ku, Tokyo 105-0023 | Japan |
| 2.543 | Mutual Confidentiality Agreement | No | 2/17/2021 | 2/17/2026 | 1,004 | | CMTx Biotech Inc. | Joseph Scaduto | 34 Black Gum Tree Lane | Kings Park, NY 11754 |
| 2.544 | Confidentiality Agreement | No | 6/11/2021 | 6/11/2028 | 1,849 | | Coastal Carolina Research Center, Inc. | Nathan Morton, Senior Director/Co-Owner | 4920 O'Hear Ave, Ste 101 | North Charleston, SC 29405 | |
| 2.545 | Mutual Confidentiality Agreement | No | 7/2/2020 | 7/2/2025 | 774 | | Coastal Orthopedics & Sports Medicine of Southwest Florida, P.A. | Paige LeMay, CEO | 6015 Pointe West Blvd | Bradenton, FL 34209 | |
| 2.546 | Mutual Confidentiality Agreement | No | 2/24/2021 | 2/24/2026 | 1,011 | | Cognate BioServices, Inc. | Shari Lisa Pire, Chief Legal Officer | 4600 E Shelby Dr | Memphis, TN 38118 | |
| 2.547 | Clinical Trials Agreement | No | 3/15/2021 | | Unknown | | Cognitive Clinical Trials, LLC | Attn: CJ Anderson | 1910 S Stapley Dr, Suite 120 | Mesa, AZ 85204 | |
| 2.548 | Clinical Trials Agreement | No | 3/15/2021 | | Unknown | | Cognitive Clinical Trials, LLC | Attn: CJ Anderson | 1910 S Stapley Dr, Suite 120 | Mesa, AZ 85204 | |
| 2.549 | Clinical Trials Agreement | No | 3/15/2021 | | Unknown | | Cognitive Clinical Trials, LLC | Attn: CJ Anderson | 1910 S Stapley Dr, Suite 120 | Mesa, AZ 85204 | |
| 2.550 | Confidentiality Agreement | No | 7/20/2021 | 7/20/2024 | 427 | | Cognitive Clinical Trials, LLC | Nick Bruggeman, VP of Business Development | 1910 S Stapley Dr, Ste 120 | Mesa, AZ 85204 | |
| 2.551 | Master Services Agreement | No | 7/15/2015 | | Unknown | | CohnReznick LLP | Attn: Craig Golding | 9255 Towne Centre Drive, Suite 250 | San Diego, CA 92121 | |
| 2.552 | Clinical Trials Agreement | No | 3/16/2021 | | Unknown | | Collaborative Neuroscience Research, LLC | Attn: David P. Walling, Ph.D., CEO | 12772 Valley View Street, Suite 3 | Garden Grove, CA 92845 | |
| 2.553 | Clinical Trials Agreement | No | 3/16/2021 | | Unknown | | Collaborative Neuroscience Research, LLC | Attn: Steven Reynolds, D.O. | 2600 Redondo Avenue, Suite 500 | Long Beach, CA 90806 | |
| 2.554 | Clinical Trial Agreement | No | 9/25/2020 | | Unknown | | Columbia University | Attn: General Counsel | 535 West 116th Street 412 Low Memorial Library | New York, NY 10027 | |
| 2.555 | Clinical Trials Agreement | No | 7/14/2022 | | Unknown | | Columbia University | Attn: General Counsel | 535 West 116th Street, 412 Low Memorial Library | New York, NY 10027 | |
| 2.556 | Clinical Trials Agreement | No | 9/2/2021 | | Unknown | | Columbus Clinical Services, LLC | Attn: Maria V. Cano, RN | 110 NW 27 Ave | Miami, FL 33125 | |
| 2.557 | Clinical Trials Agreement | No | 9/2/2021 | | Unknown | | Columbus Clinical Services, LLC | | 110 NW 27 Ave | Miami, FL 33125 | |
| 2.558 | Confidentiality Agreement | No | 7/28/2021 | 7/28/2028 | 1,896 | | Columbus Clinical Services, LLC | Michael V. Cano, President | 110 NW 27 Ave | Miami, FL 33125 | |
| 2.559 | Mutual Confidentiality Agreement | No | 2/1/2022 | 2/1/2024 | 257 | | Comera Life Sciences Inc. | Jeffrey Hackman | 12 Gill Street, Suite 4650 | Woburn, MA 01801 | |
| 2.560 | System Agreement | No | 6/24/2019 | | Unknown | | Computer Packages Inc. | Kelly McManus | 11N. Washington Street, Suite 300 | Rockville, MD 20850 | |
| 2.561 | Annuity Payment Service Agreement | No | 6/14/2019 | | Unknown | | Computer Packages Inc. | Kelly McManus | 11N. Washington Street, Suite 300 | Rockville, MD 20850 | |
| 2.562 | Mutual Confidentiality Agreement | No | 2/11/2022 | 2/11/2027 | 1,363 | | Conductive Technologies Incorporated | Richard Eagle | 935 Borom Road | York, PA 17404 | |
| 2.563 | Non-Exclusive Testing License Agreement | No | 1/28/2015 | | Unknown | | Conkwest Inc. | Attn: Debbie Nye-Perkins, General Counsel | 2533 South Coast Highway 101, Suite 210 | Cardiff-by-the-Sea, Ca 92007-2133 | |
| 2.564 | Joint Development and License Agreement | No | 12/18/2014 | | Unknown | | Conkwest Incorporated | Attn: Barry J. Simon MD CEO | 2533 South Coast Highway 101, Suite 210 | Cardiff-by-The-Sea, Ca 92007-2133 | |
| 2.565 | Joint Development and License Agreement | No | 12/18/2014 | | Unknown | | Conkwest Incorporated | Attn: Barry J. Simon, MD CEO | 2533 South Coast Highway 101, Suite 210 | Cardiff-By-The-Sea, Ca 92007-2133 | |
| 2.566 | Non-Exclusive Testing License Agreement | No | 1/28/2015 | | Unknown | | Conkwest Incorporated | Attn: Barry J. Simon, M.D. | 2533 South Coast Highway 101, Suite 210 | Cardiff-by-the-Sea, Ca 92007-2133 | |
| 2.567 | Confidentiality Agreement | No | 5/14/2021 | 5/14/2028 | 1,821 | | Conquest Research, LLC | Mark Daley, CEO | 2233 Lee Road, Suite 101 | Winter Park, FL 32789 | |
| 2.568 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 0999 | Continental Casualty Company | | CNA 151 NORTH FRANKLIN STREET | CHICAGO, IL 60606 | |
| 2.569 | Product Liability Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 1094 | Continental Casualty Company | | CNA 151 NORTH FRANKLIN STREET | CHICAGO, IL 60606 | |
| 2.570 | Confidentiality Agreement | No | 9/9/2021 | 9/9/2028 | 1,939 | | Continental Clinical Research | Juan Carlos Moises Gutierrez, MD, Medical Director | 8150 SW 8th St, Suite 201 | Miami, FL 33144 | |
| 2.571 | Confidentiality Agreement | No | 8/17/2017 | 8/17/2024 | 455 | | Controlled Contamination Services | Ron Papai, Business Development Manager | 6150 Lusk Boulevard, Suite B205 | San Diego, Ca 92121 | |
| 2.572 | Mutual Confidentiality Agreement | No | 5/22/2020 | 5/22/2025 | 733 | | Convexity Scientific, Inc | Geoff Matous, President | 418 Meadow Street, Suite 201 | Fairfield, CT 06824 | |
| 2.573 | Cover/Signature Page Annual Copyright License Agreement | No | 1/15/2022 | 1/14/2023 | (126) | | Copyright Clearance Center, Inc. | Richard A. Ruf | 222 Rosewood Drive | Danvers, MA 01923 | |
| 2.574 | License Agreement | No | 1/15/2023 | | Unknown | | Copyright Clearance Center, Inc. | | 222 Rosewood Drive | Danvers, MA 01923 | |
| 2.575 | Equipment Rental/ Lease Agreement | No | 7/9/2019 | | Unknown | | Copysmart LLC | | 2500 Meadowbrook parkway, Suite A | GA 30096 | |
| 2.576 | Confidentiality Agreement | No | 6/16/2022 | 6/16/2023 | 27 | | CoRegen, Inc. | John C. Thomas Jr, Chief Financial Officer | 600 E. Hopkins Ave., Suite 302 | Aspen, CO 81611 | |
| 2.577 | Mutual Confidentiality Agreement | No | 1/11/2021 | 1/11/2026 | 967 | | Corevenue LLC | B. LuAnn Merrill | 20416 E Appaloosa Dr. | Queen Creek, AZ 85142 | |
| 2.578 | Consulting Agreement | No | 1/13/2021 | 1/12/2022 | (493) | | Corevenue, LLC | B. LuAnn Merrill | 20416 E. Appaloosa Dr. | Queen Creek, AZ 85142 | |
| 2.579 | First Amendment in Consulting Agreement | No | 1/13/2022 | 12/31/2023 | 225 | | CoRevenue, LLC | B. LuAnn Merrill | 20416 E. Appaloosa Dr. | Queen Creek, AZ 85142 | |
| 2.580 | Material Transfer Agreement | No | | | Unknown | | Coriell Cell Repositories | | 403 Haddon Avenue | Camden, NJ 08103 | |
| 2.581 | Confidentiality Agreement | No | 5/20/2021 | 5/20/2028 | 1,827 | | Cornell Medical Research | Bram Goldstein, PhD | 361 Hospital Road, Suite #422 | Newport Beach, CA 92663 | |
| 2.582 | Corptax Professional Services Statement of Work | No | | | Unknown | | Corptax, Inc. | Craig Fox | 2100 E. Lake Cook Rd. Suite 600 | Buffalo Grove, IL 60089 | |
| 2.583 | Exhibit A Schedule to Agreement #X10481 | No | 1/1/2020 | 12/31/2022 | (140) | X10481 | Corptax, Inc. | JeffBreslaw | 2100 E. Lake Cook Rd. Suite 600 | Buffalo Grove, IL 60089 | |
| 2.584 | Mutual Confidentiality Agreement | No | 7/2/2018 | 7/2/2023 | 43 | | Courante Oncology LLC | Sheri L. Smith | 202 Water Street Suite 201 | Excelsior, MN 55331 | |
| 2.585 | Services Agreement - Statement of Work # 38CART-RRRM-101 Flow | No | 2/16/2021 | | Unknown | | Covance Central Laboratory Services LP | Attn: Stacey Bennett | 231 Maple Ave | Burlington, TX 27215 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.586 | Services Agreement - Statement of Work # AMG-COV-201 | No | 1/29/2021 | | Unknown | | Covance Central Laboratory Services LP | Attn: Stacey Bennett | 231 Maple Ave | Burlington, TX 27215 | |
| 2.587 | Services Agreement - Statement of Work # 38CART-RRMM-101 Flow | No | 2/18/2021 | | Unknown | | Covance Central Laboratory Services SA | | 7 rue Moise-Marcinhes | 1217 Meyrin, Geneva | Switzerland |
| 2.588 | Services Agreement - Statement of Work # 38CART-RRMM-101 Flow | No | 2/18/2021 | | Unknown | | Covance Central Laboratory Services, Inc. | | 8211 SciCor Dr. | Indianapolis, IN 46214-2985 | |
| 2.589 | Quotation and Statement of Work from Covance Laboratories Inc. | No | | | Unknown | 531592 | Covance Inc. | Attn: Ryan Carlson; Xi (Andy) Chen | 210 Carnegie Center | Princeton, NJ 08540 | |
| 2.590 | Quotation and Statement of Work from Covance Laboratories Inc. | No | | | Unknown | 548268 | Covance Inc. | Attn: Ryan Carlson; Xi (Andy) Chen | 210 Carnegie Center | Princeton, NJ 08540 | |
| 2.591 | Work Scope Change Quotation and Statement of Work from Covance Laboratories Inc. | No | | | Unknown | 532671 | Covance Inc. | Attn: Ryan Carlson; Andy Chen | 210 Carnegie Center | Princeton, NJ 08540 | |
| 2.592 | Quotation and Statement of Work from: Covance Laboratories Inc. | No | | | Unknown | 546786 | Covance Laboratories Inc. | Attn: Martin Henehan; Ryan Carlson | 210 Carnegie Center | Princeton, NJ 08540 | |
| 2.593 | Commercial Services Agreement | No | 7/8/2020 | | Unknown | | Cox Communications California, LLC Cox California Telecom, LLC | | 5159 Federal Blvd | San Diego, CA 92105 | |
| 2.594 | Addendum to Commercial Services Agreement | No | 7/11/2013 | | Unknown | | Cox Communications California, LLC; Cox California Telecom, LLC | | 5159 Federal Blvd | San Diego, CA 92105 | |
| 2.595 | Commercial Service Agreement | No | 1/17/2019 | 1/17/2022 | (488) | | Cox Communications California, LLC; Cox California Telecom, LLC | | 5159 Federal Blvd | San Diego, CA 92105 | |
| 2.596 | Commercial Service Agreement | No | 8/2/2022 | 8/2/2025 | 805 | | Cox Communications California, LLC; Cox California Telecom, LLC | | 5159 Federal Blvd | San Diego, CA 92105 | |
| 2.597 | Commercial Services Agreement | No | 8/2/2022 | 8/2/2025 | 805 | | Cox Communications California, LLC; Cox California Telecom, LLC | | 5159 Federal Blvd | San Diego, CA 92105 | |
| 2.598 | Commercial Service Agreement | No | 1/23/2019 | 1/23/2022 | (482) | | Cox Communications California, LLC; Cox Telecom, LLC | | 5159 Federal Blvd | San Diego, CA 92105 | |
| 2.599 | Confidentiality Agreement | No | 6/17/2020 | 6/17/2027 | 1,489 | | CPAN INC. | Christine Pan CEO and Biostatistician | 4847 Barlows Landing Cv., | San Diego, CA 92130 | |
| 2.600 | Consulting Agreements- First Amendment to Project Addendum #11 | No | 10/10/2022 | | Unknown | RTX-OAK-201 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.601 | Consulting Agreements- First Amendment to Project Addendum #13 | No | 10/14/2022 | | Unknown | MSC-COV-202BR | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.602 | Consulting Agreements- First Amendment to Project Addendum #21 | No | 10/14/2022 | | Unknown | MSC-COV-202US | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.603 | Consulting Agreements- First Amendment to Project Addendum #29 | No | 12/12/2022 | | Unknown | STI-SOFUSA-1001 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.604 | Consulting Agreements- Project Addendum #02 | No | 8/18/2020 | 8/17/2022 | (276) | GRD-COV-101 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.605 | Consulting Agreements- Project Addendum #03 | No | 8/18/2020 | 8/17/2022 | (276) | STI-5656-2001 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.606 | Consulting Agreements- Project Addendum #04 | No | 11/5/2020 | 11/4/2022 | (197) | | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.607 | Consulting Agreements- Project Addendum #05 | No | 3/5/2021 | 3/4/2023 | (77) | PTVA-OA-001 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.608 | Consulting Agreements- Project Addendum #06 | No | 3/10/2021 | 3/9/2023 | (72) | AMG-COV-101 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.609 | Consulting Agreements- Project Addendum #07 | No | 3/10/2021 | 3/9/2023 | (72) | GRD-COV-101 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.610 | Consulting Agreements- Project Addendum #08 | No | 4/24/2021 | 4/23/2023 | (27) | DRP-COV-101 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.611 | Consulting Agreements- Project Addendum #09 | No | 5/24/2021 | 5/23/2023 | 3 | BTK-COV-202BR | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.612 | Consulting Agreements- Project Addendum #10 | No | 5/24/2021 | 5/23/2023 | 3 | DRP-COV-201UK | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.613 | Consulting Agreements- Project Addendum #11 | No | 5/24/2021 | 5/23/2023 | 3 | RTX-OAK-201 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.614 | Consulting Agreements- Project Addendum #12 | No | 5/24/2021 | 5/23/2023 | 3 | 38DART-RRMM-101 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.615 | Consulting Agreements- Project Addendum #13 | No | 5/24/2021 | 5/23/2023 | 3 | MSG-COV-202BR | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.616 | Consulting Agreements- Project Addendum #14 | No | 5/26/2021 | 5/25/2023 | 5 | RTX-CAP-301 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.617 | Consulting Agreements- Project Addendum #15 | No | 6/24/2021 | 6/23/2023 | 34 | STI-CLIN-006 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.618 | Consulting Agreements- Project Addendum #16 | No | 6/15/2021 | 6/14/2023 | 25 | STI-CLIN-007 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.619 | Consulting Agreements- Project Addendum #17 | No | 6/16/2021 | 6/15/2023 | 26 | PSC-CP-004 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.620 | Consulting Agreements- Project Addendum #18 | No | 7/6/2021 | 9/30/2021 | (597) | STI-1386 (Altogen GLP0342 0) | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.621 | Consulting Agreements- Project Addendum #19 | No | 7/19/2021 | 7/18/2023 | 59 | | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.622 | Consulting Agreements- Project Addendum #20 | No | 7/13/2021 | 7/12/2023 | 53 | DRP-COV-202US | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.623 | Consulting Agreements- Project Addendum #21 | No | 7/13/2021 | 7/12/2023 | 53 | MSC-COV-202US | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.624 | Consulting Agreements- Project Addendum #22 | No | 4/7/2022 | 4/6/2022 | (409) | SHLD-COV-101US | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.625 | Consulting Agreements- Project Addendum #24 | No | 8/30/2022 | 8/29/2024 | 467 | MSC-PLH-201BR | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.626 | Consulting Agreements- Project Addendum #25 | No | 4/7/2022 | 4/6/2024 | 322 | | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.627 | Consulting Agreements- Project Addendum #26 | No | 6/6/2022 | 6/5/2024 | 382 | SHLD-COV-102US | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.628 | Consulting Agreements- Project Addendum #27 | No | 6/6/2022 | 6/5/2024 | 382 | MRP-COV-102US | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.629 | Consulting Agreements- Project Addendum #28 | No | 6/6/2022 | 6/5/2024 | 382 | 38ADC-RRMM-101 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.630 | Consulting Agreements- Project Addendum #29 | No | 7/25/2022 | 7/24/2024 | 431 | STI-SOFUSA-1001 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.631 | Consulting Agreements- Project Addendum #30 | No | 11/29/2022 | 11/28/2024 | 558 | RVX-COV-101 | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.632 | Master Consulting Agreement | No | 7/17/2020 | 7/16/2025 | 788 | | CPAN, Inc. | Christine Pan | 4847 Barlows Landing Cove | San Diego, CA 92130 | |
| 2.633 | Mutual Confidentiality Agreement | No | 9/8/2021 | 9/8/2026 | 1,207 | | CR20 BV | Hadi Es-Sbai, MSc. | | Bisonspoor 3002-C701, 3605 LT Maarssen | | Netherlands |
| 2.634 | Mutual Confidentiality Agreement | No | 1/11/2023 | 1/11/2028 | 1,697 | | Crain Consulting | Scott Maloney, Managing Partner | 5711 Stetson Ct. | Parker, CO 80134 | |
| 2.635 | Design-Build Amendment | No | | Unknown | | | CRB Builders LLC | | 701 Emerson Rd. Suite 500 | St Louis, MO 63141 | |
| 2.636 | Standard Form of Agreement Between Owner and Design-Builder | No | | Unknown | | | CRB Builders LLC | | 701 Emerson Rd, Suite 500 | St. Louis, MO 63141 | |
| 2.637 | Mutual Confidentiality Agreement | No | 3/16/2022 | 3/16/2027 | 1,396 | | Creapharm Group and its affiliates | | Allee des Landais, 51100 Reims | | France |
| 2.638 | Mutual Confidentiality Agreement | No | 4/2/2018 | 4/2/2025 | (48) | | CRF Health Management Limited dba CRF Health | Peter Van Tiggelen | 229-243 Shepherds Bush Road, 3rd floor, Brook House | Hammersmith, London W6 7AN | United Kingdom |
| 2.639 | Confidentiality Agreement | No | 6/12/2022 | 6/12/2029 | 2,215 | | Crimson Pain Management | | 5721 W. 119th Street | Overland Park, KS 66209-3722 | |
| 2.640 | Mutual Confidentiality Agreement | No | 8/4/2021 | 8/4/2025 | 76 | | Criterium, Inc. | John M. Hudak, President | 358 Broadway, Suite 201 | Saratoga Springs, NY 12866 | |
| 2.641 | Confidential Disclosure Agreement | No | 5/10/2019 | 5/10/2024 | 356 | | Croda, Inc. | | 300A Columbus Circle | Edison, NJ 08837 | |
| 2.642 | Mutual Confidentiality Agreement | No | 4/18/2022 | 4/18/2025 | 699 | | Crown Bioscience | Alex Slater, VP Business Development | 16550 W Bernardo Drive, Building 5, Suite 525 | San Diego, CA 92127 | |
| 2.643 | Mutual Confidentiality Agreement | No | 10/14/2022 | 10/14/2027 | 1,608 | | CRPS Clinical Research Professional Services LLC | Marco Antonio Cid Lopez | 12550 Biscayne Blvd, Ste 110 | Miami, FL 33181 | |
| 2.644 | Master Service Agreement | No | 11/10/2020 | 11/10/2023 | 174 | | Cryoport Systems, Inc. | Attn: Chief Financial Officer | 17305 Daimler St | Irvine, CA 92614 | |
| 2.645 | First Amendment to the Master Service Agreement | No | 7/20/2021 | | Unknown | | Cryoport Systems, LLC | | 17305 Daimler St | Irvine, CA 92614 | |
| 2.646 | Master Services Agreement | No | 11/14/2022 | 11/14/2025 | 909 | | Cryoport Systems, LLC | Attn: General Counsel | 112 Westwood Place, Suite 350 | Brentwood, TN 37027 | |
| 2.647 | Statement of Work #1 | No | 11/14/2022 | | Unknown | | Cryoport Systems, LLC | | 17305 Daimler St | Irvine, CA 92614 | |
| 2.648 | Statement of Work Between Cryoport Systems, Inc, and Sorrento Therapeutics, Inc. | No | 11/11/2020 | | Unknown | | Cryport Systems, Inc. | | 17305 Daimler St | Irvine, CA 92614 | |
| 2.649 | Services Agreement - Proposal | No | 7/28/2017 | | Unknown | | CSC | | 251 Little Falls Drive | Wilmington, DE 19808-1674 | |
| 2.650 | 2-Way Confidentiality Agreement | No | 5/11/2021 | 5/11/2031 | 2,913 | | CSL Behring AG and its Affiliated Companies | Markus Staempfli VP ICO & Niklaus Kraehenbuehl AGC ICO | Wankdorfstrasse 10 | 3014 Bern | Switzerland |
| 2.651 | Mutual Confidentiality Agreement | No | 9/25/2020 | 9/25/2025 | 859 | | CSS Systems de Mexico, S.A. DE C.V. | Hector Sulaiman, CEO | Campos Eliseos 400- 701 Lomas de Chapultepec | Mexico City 11000 | Mexico |
| 2.652 | Confidentiality and Non-Disclosure Agreement | No | 10/10/2022 | 10/10/2025 | 874 | | CSSI LifeSciences, LLC | | 1099 Winterson Road, Suite 136 | Linthicum, MD 21090 | |
| 2.653 | Material Transfer Agreement - Human Tissues for Research | No | 7/27/2020 | | Unknown | | Cureline, Inc. | | 150 N. Hill Drive, Suite 24 | Brisbane, CA 94005 | |
| 2.654 | Clinical Trials Agreement | No | 2/24/2022 | | Unknown | | Cyn3rgy Research | Attn: Curt A. Heiting | 24850 SE Stark St, Suite 200 | Gresham, OR 97030 | |
| 2.655 | Confidentiality Agreement | No | 8/8/2021 | 8/8/2028 | 1,907 | | Cyn3rgy Research | | 24850 SE Stark St., Suite 180 | Gresham, OR 97030 | |
| 2.656 | Mutual Nondisclosure Agreement | No | 8/4/2021 | 8/4/2026 | 1,172 | | CytRx Corporation | Attn: General Counsel | 11726 San Vicente Boulevard, Suite 650 | Los Angeles, CA 90049 | |
| 2.657 | Mutual Confidentiality Agreement | No | 2/2/2023 | 2/2/2028 | 1,719 | | D2 Pharma Consulting LLC | Dean Erhardt, President & CEO | 400 Chesterfield Center, Suite 400 | Chesterfield, MO 63017 | |
| 2.658 | Protocol No: STI-5656-2001 | No | 12/17/2020 | | Unknown | | Daniel G. Lorch Jr., MD, Certified Principal Investigator | Daniel G. Lorch Jr., M.D. CPI | Address on File | | |
| 2.659 | Confidentiality Agreement | No | 7/28/2016 | 7/28/2023 | 69 | | Daniela Bischof Ph.D. | | Address on File | | |
| 2.660 | Dassault Systemes Nondisclosure Agreement | No | 7/15/2022 | 7/15/2024 | 422 | | Dassault Systemes Americas Corp. | | 175 Wyman Street | Waltham, MA 02451-1223 | |
| 2.661 | Mutual Confidentiality Agreement | No | 7/17/2021 | 7/17/2026 | 1,154 | | Data-Core Systems, Inc. | | 111 Sinclair Road | Bristol, PA 19007 | |
| 2.662 | Mutual Confidentiality Agreement | No | 11/15/2022 | | Unknown | | Datafy Clinical, LLC | | 5121 Murphy School Road | Durham, NC 27705 | |
| 2.663 | Mutual Confidentiality Agreement | No | 3/25/2022 | 3/25/2027 | 1,405 | | DataRevive USA LLC | | 30 West Gude Drive, Suite 280 | Rockville, MD 20850 | |
| 2.664 | Mutual Confidentiality Agreement | No | 6/1/2022 | 6/1/2027 | 1,473 | | Datwyler Pharma Packaging Belgium NV | | Industrieterrein Kolmen 1519 | 3570 Alken | Belgium |
| 2.665 | Confidentiality Agreement | No | 7/9/2021 | 7/9/2028 | 1,877 | | David Singleton M.D P.A | Craig Falkenstein, Sr Director of Business Development | Address on File | | |
| 2.666 | David Singleton STI CTA 2021-08-23 STI-CLIN-007.pdf | No | 8/23/2021 | | Unknown | | David Singleton, MD, PA | Attn: David Singleton, MD | Address on File | | |
| 2.667 | David Singleton STI CTA 2021-08-23 STI-CLIN-007.pdf | No | 8/23/2021 | | Unknown | | David Singleton, MD, PA | | Address on File | | |
| 2.668 | Mutual Disclosure Agreement | No | 10/31/2014 | 10/31/2024 | 530 | | Davos Chemical LLC | | 600 East Crescent Avenue | Upper Saddle River, NJ 07458 | |
| 2.669 | Mutual Disclosure Agreement | No | 10/31/2014 | 10/31/2024 | 530 | | Davos Chemical Corporation | | 600 East Crescent Avenue | Upper Saddle River, NJ 07458 | |
| 2.670 | Feasibility and Prototyping Phase Proposal | No | | Unknown | | 081022A | DCN | Mitzi Rettinger | 3193 Lionshead Ave, Suite 200 | Carlsbad, CA 92010 | |
| 2.671 | Feasibility and Prototyping Phase Proposal | No | | Unknown | | 081022A | DCN | Pat Vaughan | 3193 Lionshead Ave, Suite 200 | Carlsbad, CA 92010 | |
| 2.672 | Feasibility and Prototyping Phase Proposal | No | | Unknown | | 081022A | DCN | Jason Johnson | 3193 Lionshead Ave, Suite 200 | Carlsbad, CA 92010 | |
| 2.673 | Master Consulting Agreement | No | 2/23/2022 | 2/23/2025 | (86) | | Dean W. Felsher | | Address on File | | |
| 2.674 | Consulting Agreements | No | | Unknown | | | Deanna M. Baker, Esq., dba DMB Legal Consulting | Deanna M. Baker, Esq. | 2305 Historic Decatur Road, Suite 100 | San Diego, CA 92103 | |
| 2.675 | Mutual Confidentiality Agreement | No | 1/29/2019 | 1/29/2024 | 254 | | DelArrivo, Inc, an Arrivo Management, LLC company | | 9001 Aerial Center Parkway, Suite 110 | Morrisville, NC 27560 | |

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.676 | Standard Mutual Non-Disclosure Agreement | No | 6/9/2021 | 6/9/2023 | 20 | | Dell Inc, for itself, its wholly-owned or wholly controlled subsidiaries | | One Dell Way | Round Rock, TX 78682 | |
| 2.677 | Mutual Confidentiality Agreement | No | 12/4/2020 | 12/4/2025 | 929 | | DelRicht, LLC d/b/a DelRicht Research | | 4621 S. Carrollton Ave | New Orleans, LA 70119 | |
| 2.678 | Mutual Confidentiality Agreement | No | 3/25/2021 | 3/25/2026 | 1,040 | | Dendreon Pharmaceuticals LLC | | 1700 Saturn Way | Seal Beach, CA 90740 | |
| 2.679 | Clinical Trial Agreement | No | 11/22/2022 | | Unknown | | Dennis Patin, MD | Attn: Dennis Patin | Address on File | | |
| 2.680 | Promis Translations License Agreement | No | | | Unknown | 38ADC-RRMM-101 | Department of Medical Social Sciences | Attn: Erica Jones | Northwestern University, 625 N. Michigan Ave., Suite 2100 | Chicago, IL 60611 | |
| 2.681 | Mutual Confidentiality Agreement | No | 2/2/2018 | | Unknown | | DevaCell, Inc. | | 6650 Lusk Blvd, Suite B105 | San Diego, CA 92121 | |
| 2.682 | Mutual Confidential Disclosure Agreement | No | 3/15/2021 | 3/15/2024 | 300 | | Deverra Therapeutics, Inc. | | 1600 Fairview Av. E, 3rd Floor | Seattle, WA 98102 | |
| 2.683 | Mutual Confidentiality Agreement | No | 8/23/2022 | 8/23/2027 | 1,556 | | DevLab, LLC | | 783 N Denton Tap Rd, Ste 110 | Coppell, TX 75019 | |
| 2.684 | Confidentiality and Non-Disclosure Agreement | No | 10/10/2022 | 10/10/2025 | 874 | | DevLab, LLC, dba DevLab bio | Attn: Contract Research Services | 4100 Fairway Drive, Ste 100 & Ste 410 | Carrollton, TX 75010 | |
| 2.685 | Confidentiality Agreement | No | 2/22/2022 | 2/22/2027 | 1,374 | | DFO Engineering, Inc. | 5612 Tracy Avenue | | Edina, MN 55436 | |
| 2.686 | Master Service Agreement | No | 2/22/2022 | 2/22/2027 | 1,374 | | DFO Engineering, Inc. | Attn: David Olson | 5612 Tracy Avenue | Edina, MN 55436 | |
| 2.687 | Master Service Agreement | No | 2/22/2022 | 2/22/2027 | 1,374 | | DFO Engineering, Inc. | Attn: David Olson | 5612 Tracy Avenue | Edina, MN 55436 | |
| 2.688 | Services Agreement - Statement of Work | No | 3/3/2022 | | Unknown | | DFO Engineering, Inc. | | 5612 Tracy Avenue | Edina, MN 55436 | |
| 2.689 | Services Agreement - Statement of Work #02 | No | 11/15/2022 | 11/14/2023 | 178 | | DFO Engineering, Inc. | Attn: David Olson | 5612 Tracy Avenue | Edina, MN 55436 | |
| 2.690 | Confidentiality Agreement | No | 6/8/2021 | 6/8/2026 | 1,846 | | DFW Clinical Research, Inc. | | 9 Medical Parkway, Suite 304 | Dallas, TX 75234 | |
| 2.691 | Confidentiality Agreement | No | 6/6/2022 | 6/6/2029 | 2,209 | | DH Tamarac Research LLC | Magda Hernandez | 7401 N University Dr, Ste 105 | Tamarac, FL 33321 | |
| 2.692 | Confidentiality Agreement | No | 9/14/2021 | 9/14/2028 | 1,944 | | Dharma PA d/b/a Southwest Family Medicine Associates | Attn: Chrisette Dharma | 8877 Harry Hines Blvd, Suite #100 | Dallas, TX 75235 | |
| 2.693 | Confidentiality Agreement | No | 4/5/2022 | 4/5/2027 | 1,416 | | Diagnostic Consulting Network, LLC dba DCN Diagnostics | Mitzi Rettinger, Chief Revenue Officer | 193 Lionshead Ave, Suite 200 | Carlsbad CA 92010 | |
| 2.694 | Confidentiality Agreement | No | 7/1/2017 | 7/1/2024 | 408 | | Diana M. Steel, D. Phil, J.D. | | Address on File | | |
| 2.695 | Clinical Trials Agreement | No | 9/17/2021 | 9/17/2026 | 1,216 | | Dicentra Inc. | Peter Wojewnik | 603-7 St Thomas St | Toronto, ON M5S 2B7 | Canada |
| 2.696 | Individual Project Agreement #01 to Clinical Research Organization Master Services Agreement | No | 9/17/2021 | 9/22/2022 | (240) | | Dicentra Inc. | | 603-7 St Thomas St | Toronto, ON M5S 2B7 | Canada |
| 2.697 | First Amendment to Clinical Research Organization Master Services Agreement | No | 3/19/2022 | | Unknown | | Dicentra Inc. | Peter Wojewnik | 603-7 St Thomas St | Toronto, ON M5S 2B7 | Canada |
| 2.698 | Mutual Confidentiality Agreement | No | 3/25/2022 | 3/25/2027 | 1,405 | | Digital Clarity, LLC | Mike Smith, Chief Technology Officer | 6809 Main, Ste 1003 | Cincinnati, OH 45244 | |
| 2.699 | Mutual Confidentiality Agreement | No | 10/20/2021 | 10/20/2026 | 1,249 | | Direct2Market Sales Solutions, LLC | Timothy M. Wagner, President | PO Box 619 | East Rochester, NY 14445 | |
| 2.700 | Master Service Agreement | No | 11/2/2022 | 12/2/2022 | (169) | | Discovery Life Sciences, LLC | Attn: Chief Legal Officer | 800 Hudson Way, Suite 1700 | Huntsville, AL 35806 | |
| 2.701 | Observational/Non-Interventional Study Agreement | No | 3/12/2021 | | Unknown | | Division of Hematology Oncology | Attn: Edward A. Stadtmauer, MD Perelman Center for Advanced Medicine | 12th Floor, South Pavilion Office #12-151, 3400 Civic Center Blvd | Philadelphia, PA 19104 | |
| 2.702 | Mutual Confidentiality Agreement | No | 7/8/2022 | 7/8/2027 | 1,510 | | DKMicrobios, LLC | David W. Koenig, CTO | 1486 Plank Rd | Menasha, WI 54952 | |
| 2.703 | License Agreement | No | 7/18/2021 | 7/17/2023 | 58 | | DocuSign, Inc. | Beatriz Benjamin | 221 Main Street, Suite 1000 | San Francisco, CA 94105 | |
| 2.704 | Confidentiality Agreement | No | 9/16/2020 | 9/16/2023 | 119 | | Donnelley Financial LLC | Jeff Catt VP, AD Sales | 35 W Wacker Dr | Chicago, IL 60601 | |
| 2.705 | Subscription Order Form | No | | | Unknown | | Donnelley Financial Solutions Entity | Amy B Braun | 35 West Wacker Drive | Chicago, IL 60601 | |
| 2.706 | Mutual Confidentiality Agreement | No | 10/19/2020 | 10/19/2025 | 883 | | Doral Medical Research | Dr. Jorge Diaz, MD Site Director | 3650 NW 82 Ave, Ste 506 | Doral, FL 33166 | |
| 2.707 | Mutual Confidentiality Agreement | No | 10/4/2021 | 10/4/2026 | 1,233 | | Dordan Manufacturing, Inc. | Daniel S. Slavin, CEO | 2025 S Castle Rd | Woodstock, IL 60098 | |
| 2.708 | Mutual Confidentiality Agreement | No | 11/8/2021 | 11/8/2026 | 1,268 | | Double Eight Inc. DBA Storm Brain | Leah Nolan, CEO | 440 Stevens Ave, Ste 200 | Solana Beach, CA 92075 | |
| 2.709 | Confidentiality Agreement | No | 12/9/2021 | 12/9/2028 | 2,030 | | Dr Alexandre Leroy | | Address on File | | |
| 2.710 | Confidentiality Agreement | No | 12/9/2021 | 12/9/2028 | 2,030 | | Dr Bruno Richard | | Address on File | | |
| 2.711 | Confidentiality Agreement | No | 12/9/2021 | 12/9/2028 | 2,030 | | Dr Frasca Matthieu | | Address on File | | |
| 2.712 | Confidentiality Agreement | No | 12/9/2021 | 12/9/2028 | 2,030 | | Dr Guillaume ECONOMOS | | Address on File | | |
| 2.713 | Consulting Agreement Renewal | No | 7/4/2018 | | Unknown | | Dr Ming Wei-Wang | | Address on File | | |
| 2.714 | Confidentiality Agreement | No | 12/9/2021 | 12/9/2028 | 2,030 | | Dr. Adrien EVIN | Dr. Adrien Evin, MD | Address on File | | |
| 2.715 | Confidentiality Agreement | No | 10/9/2019 | 10/9/2024 | 508 | | Dr. Brenda Phillips | | Address on File | | |
| 2.716 | Confidentiality Agreement | No | 12/9/2021 | 12/9/2028 | 2,030 | | Dr. Carlos Centeno | c/o Clinica Universidad de Navarra | Address on File | | |
| 2.717 | Confidentiality Agreement | No | 10/13/2019 | 10/13/2024 | 512 | | Dr. Craig Clifford | | Address on File | | |
| 2.718 | Confidentiality Agreement | No | 10/4/2019 | 10/4/2024 | 503 | | Dr. David Vail | | Address on File | | |
| 2.719 | Confidentiality Agreement | No | 5/8/2021 | 5/8/2028 | 1,815 | | Dr. Dwijendra Prasad | | Address on File | | |
| 2.720 | Consulting Agreement | No | 2/1/2022 | | Unknown | | Dr. Jane Bearinger, PhD | | Address on File | | |
| 2.721 | Mutual Confidentiality Agreement | No | 6/30/2021 | 6/30/2026 | 1,137 | | Dr. Kenyatta Stephens | | 305 Brookhaven Ave NE Unit 716 | | |
| 2.722 | Non-Disclosure and Confidentiality Agreement | No | 12/2/2013 | 12/2/2023 | 196 | | Dr. Reddy's Laboratories, Inc. | Sr VP Finance | Address on File | | |
| 2.723 | Consulting Agreement | No | 2/1/2022 | | Unknown | | Dr. Scott Schaus | | Address on File | | |
| 2.724 | Confidentiality Agreement | No | 12/9/2021 | 12/9/2028 | 2,030 | | Dra. Yolanda Escobar Alvarez | | Address on File | | |
| 2.725 | Master Service Agreement | No | 1/17/2019 | 1/17/2024 | 242 | | Driven, Inc. | | 6400 Arlington Blvd. | Falls Church, VA 22041 | |
| 2.726 | Master Service Agreement | No | 1/17/2019 | 1/17/2024 | 242 | | Driven, Inc. | Attn: Tom Tigh & Todd Messina | 1040 Avenue of the Americas, 2nd Floor | New York, NY 10018 | |
| 2.727 | Confidentiality Agreement | No | 7/23/2020 | 7/23/2025 | 795 | | Drug Trials America, Inc. | Jeremy Tork, President | 280 North Central Ave, Ste 202 | Hartsdale, NY 10530 | |
| 2.728 | First Amendment to Clinical Research Organization - Services Agreement Protocol RTX-001 | No | 2/20/2018 | | Unknown | | Duke University | | 2200 West Main Street Suite 900 | Durham, NC 27705 | |
| 2.729 | Clinical Trials Agreement | No | 10/4/2017 | | Unknown | | Duke University Office of Research Contracts | Attn: Director | 2200 West Main Street, Suite 900 | Durham, NC 27705 | |
| 2.730 | First Amendment to Clinical Research Organization - Services Agreement Protocol RTX-001 | No | 2/20/2018 | | Unknown | | Duke University Office of Research Contracts | Attn: Director | 2200 West Main Street, Suite 900 | Durham, NC 27705 | |
| 2.731 | Mutual Confidentiality Agreement | No | 2/14/2019 | 2/14/2026 | 270 | | Dyad Systems, LLC | Janet Chien, Principal | 214 Shadyside Ave | Concord, MA 01742 | |
| 2.732 | Mutual Confidentiality Agreement | No | 6/11/2020 | 6/11/2025 | 753 | | Dyadic International (USA), Inc. | Mark Emalfarb, CEO | 140 Intracoastal Pointe Dr, Ste 404 | Jupiter, FL 33477 | |
| 2.733 | Amendment No 1 to the Global Clinical Site Agreement (hereinafter Agreement dated September 30th, 2020 | No | 12/11/2020 | | Unknown | | Dynamed Clinical Research, LP d/b/a DM Clinical Research | | 13406 Medical Complex Dr Suite 53 | Tomball, TX 77375 | |
| 2.734 | Clinical Trials Agreement | No | 6/17/2021 | 6/17/2021 | (702) | | Dynamed Clinical Research, LP d/b/a DM Clinical Research | | 13406 Medical Complex Drive, Suite 53 | Tomball, TX 77375 | |
| 2.735 | Research Agreements | No | 9/30/2020 | | Unknown | | Dynamed Clinical Research, LP d/b/a DM Clinical Research | Attn: Zohair Harianawala | 13406 Medical Complex Dr, Suite 53 | Tomball, TX 77375 | |
| 2.736 | Settlement Agreement | No | 1/10/2022 | | Unknown | | Dynamed Clinical Research, LP d/b/a DM Clinical Research | Attn: Naseem Jaffani, MD | 13406 Medical Complex Dr, Ste 53 | Tomball, TX 77375 | |
| 2.737 | Confidentiality Agreement | No | 7/21/2021 | 7/21/2028 | 1,889 | | Dynamic Medical Research | Reinaldo Hernandez Loy, Medical Director | 5872 West Flagler St | Miami, FL 33144 | |
| 2.738 | Mutual Confidentiality Agreement | No | 1/24/2023 | 1/24/2028 | 1,710 | | Dynamic Plastics, Inc. | Jim Connell, Vice President | 29831 Commerce Blvd | Chesterfield Twn, MI 48051 | |

SCHEDULE & ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.739 | Amendment #1 to Equity Edge Online and Employee Stock Plan Services Agreement | No | 9/14/2020 | | Unknown | | E*TRADE Financial Corporate Services, Inc. | Henry Ji | 3 Edison Drive | Alpharetta, GA 30005 | |
| 2.740 | Amendment #2 to Equity Edge Online and Employee Stock Plan Services Agreement | No | 4/5/2021 | | Unknown | | E*TRADE Financial Corporate Services, Inc. | Bevely Lowe | 3 Edison Drive | Alpharetta, GA 30005 | |
| 2.741 | Equity Edge Online and Employee Stock Plan Services Agreement | No | 3/29/2018 | | Unknown | | E*TRADE Financial Corporate Services, Inc. | Bevely Lowe | 4005 Windward Plaza Drive | Alpharetta, GA 30005 | |
| 2.742 | Mutual Confidentiality Agreement | No | 2/10/2021 | 2/10/2026 | 997 | | E. Michael D. Scott dba Ex Archa | | Address on File | | |
| 2.743 | Confidentiality Agreement | No | 8/11/2020 | 8/11/2027 | 1,544 | | Ed Parsley, DO | Contract Physician | Address on File | | |
| 2.744 | Manufacturing Know-How, Supply Chain, Material and Consulting Agreement | No | 8/11/2014 | | Unknown | | EDRR, LLC | c/o L. Desaulniers Attn: Paul E. Dreiger, Manager | 11 Kara Ann Drive | Framingham, MA 01701 | |
| 2.745 | Mutual Confidentiality Agreement | No | 9/26/2019 | 9/26/2024 | 495 | | Eduardo Rocha | | Address on File | | |
| 2.746 | Consulting Agreement-Retention Agreement Letter | No | 6/30/2020 | | Unknown | | Edward P. Gelmann | Arizona Cancer Center | Address on File | | |
| 2.747 | First Amendment to Project Addendum #01 | No | 3/3/2025 | 2/28/2025 | 650 | | Edward P. Krenzelok | PharmD | Address on File | | |
| 2.748 | Master Consulting Agreement | No | 2/17/2022 | 2/17/2027 | 1,369 | | Edward P. Krenzelok | PharmD | Address on File | | |
| 2.749 | Project Addendum #01 | No | 3/3/2022 | 3/3/2023 | (78) | | Edward P. Krenzelok | PharmD | Address on File | | |
| 2.750 | Mutual Confidentiality Agreement | No | 1/17/2018 | 1/17/2023 | (123) | | Eldred Advisors LLC | Paul Chun, Managing Partner | 555 West 5th St, 35th Floor | Los Angeles, CA 90013 | |
| 2.751 | Services Agreement #01 | No | 7/1/2020 | 6/30/2023 | 41 | | Electronic Control Systems LLC, DBA Albireo Energy | Attn: Brian Pipkin | 12575 Kirkham Court | Poway, CA 92064 | |
| 2.752 | Master Services Agreement | No | 1/3/2023 | 1/3/2025 | 594 | | Electrorecycle, Inc. dba Avritek | Attn: Edward Pletner | 650 Gateway Center Way, Suite I | San Diego, CA 92102 | |
| 2.753 | Clinical Trials Agreement | No | 4/22/2021 | | Unknown | | Eliana Lima Bicudo Dos Santos | | SEPS Quadra 710/910, Ed. | Brasil Sala 536, CEP 70.390.108 | Brazil |
| 2.754 | Clinical Trials Agreement | No | 3/10/2021 | | Unknown | | Elias Research Associates LLC | Attn: Leslie Coleman | 1717 North 3rd Street | Coeur d'Alene, ID, 83814 | |
| 2.755 | Clinical Trials Agreement | No | 3/4/2021 | | Unknown | | Elias Research Associates LLC | Attn: Leslie Coleman | 1717 North 3rd Street | Coeur d'Alene, ID 83814 | |
| 2.756 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | Elias Research Associates LLC | Attn: Leslie Coleman | 1717 North 3rd Street | Coeur d'Alene, ID 83814 | |
| 2.757 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | Elias Research Associates LLC | Attn: Leslie Coleman, Director of Contract Management | 1717 North 3rd Street | Coeur d'Alene, ID 83814 | |
| 2.758 | Confidentiality Agreement | No | 1/14/2021 | 1/14/2028 | 1,700 | | Eliot Zaiken | | Address on File | | |
| 2.759 | Mutual Confidentiality Agreement | No | 10/20/2021 | 10/20/2025 | 884 | | Elite Research Network, LLC | Chris Hoyle, Executive Director | 474 Wando Park Blvd, Ste 205 | Mt Pleasant, SC 29464 | |
| 2.760 | Confidentiality Agreement | No | 5/10/2021 | 5/10/2026 | 1,817 | | Elixer Research Group, LLC | Susan Cunningham- Business Development Associate | 12000 Westheimer Rd, Suite 231 | Houston, TX 77077 | |
| 2.761 | Confidentiality Agreement | No | 6/26/2021 | 6/26/2028 | 1,864 | | Elixer Research Group, LLC | Shirley Asemota | 12000 Westheimer Rd, Suite 231 | Houston, TX 77077 | |
| 2.762 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | Elizabeth Mones, MD | Attn: Elizabeth Mones, MD | Address on File | | |
| 2.763 | STUDY START UP ACTIVITIES AGREEMENT | No | 4/2/2022 | | Unknown | | Elligo Health Research, Inc. | Attn: Amt Staedtler | 11612 Bee Cave Road, Suite 150 | Austin, TX 78738 | |
| 2.764 | Study Start-Up Activities Agreement | No | 4/2/2022 | | Unknown | | Elligo Health Research, Inc | | 11612 Bee Cave Road, Suite 150 | Austin, TX 78738 | |
| 2.765 | Confidentiality Agreement | No | 8/23/2021 | 8/27/2028 | 1,926 | | Elligo Health Research, Inc. | Amy Staedtler, Cheif Legal Officer | 11612 Bee Cave Road, Suite 150 | Austin, TX 78738 | |
| 2.766 | Study Start-Up Activities Agreement | No | 4/2/2022 | | Unknown | | Elligo Health Research, Inc. | | 11612 Bee Cave Road, Suite 150 | Austin, TX 78738 | |
| 2.767 | Mutual Confidentiality Agreement | No | 12/12/2018 | 12/12/2023 | 206 | | Ellsworth Corporation | Roger Lee, Global President | W129N10825 Washington Drive, | Germantown, WI 53022 | |
| 2.768 | Non-Disclosure Agreement | No | 4/11/2014 | | Unknown | | Elpen Pharmaceutical Co Inc | Theodore Tryfon, Vice President | 95 Marathonos Av , 190 09 | Pikermi 190 09 | Greece |
| 2.769 | Amendment No. 1 to Material Transfer Agreement | No | 11/23/2022 | | Unknown | | Elsie Biotechnologies, Inc. | | 10355 Science Center Dr, Ste 110 | San Diego, CA 92121 | |
| 2.770 | Material Transfer Agreement | No | 10/4/2022 | 10/4/2023 | 137 | | Elsie Biotechnologies, Inc. | | 10355 Science Center Dr, Ste 110 | San Diego, CA 92121 | |
| 2.771 | Mutual Confidentiality Agreement | No | 8/24/2022 | 8/24/2027 | 1,557 | | Elsie Biotechnologies, Inc. | Kevin Green, Chief Financial Officer | 10355 Science Center Drive, Suite 110 | San Diego, CA 92121 | |
| 2.772 | Amendment 1 to Master Services Agreement | No | 4/14/2022 | | Unknown | | Emas Pharma Limited t/a Bionical Emas | | The Piazza, Mercia Marina, Findern Lane | Willington, Derbyshire DE65 6DW | United Kingdom |
| 2.773 | Clinical Trials Agreement | No | 3/19/2021 | 3/19/2026 | 1,034 | | Emas Pharma Limited T/A Bionical Emas | Attn: Danny Nasmyth Miller | 63-65 Knowl Piece, Wilbury Way | Hitchin, Hertfordshire SG4 0TY | United Kingdom |
| 2.774 | Individual Project Agreement #04 to Clinical Research Organization Master Services Agreement | No | 5/14/2021 | | Unknown | | Emas Pharma Limited T/A Bionical Emas | Attn: Dan Henley | 63-65 Knowl Piece, Wilbury Way | Hitchin, Hertfordshire SG4 0TY | United Kingdom |
| 2.775 | Individual Project Agreement #05 to Clinical Research Organization Master Services Agreement | No | 6/15/2021 | | Unknown | | Emas Pharma Limited T/A Bionical Emas | Attn: Dan Henley | 63-65 Knowl Piece, Wilbury Way | Hitchin, Hertfordshire SG4 0TY | United Kingdom |
| 2.776 | Individual Project Agreement #06 to Clinical Research Organization Master Services Agreement | No | 8/9/2021 | | Unknown | | Emas Pharma Limited T/A Bionical Emas | Attn: Dan Henley | 63-65 Knowl Piece, Wilbury Way | Hitchin, Hertfordshire SG4 0TY | United Kingdom |
| 2.777 | Individual Project Agreement #07 to Clinical Research Organization Master Services Agreement | No | 8/9/2021 | | Unknown | | Emas Pharma Limited T/A Bionical Emas | Attn: Dan Henley | 63-65 Knowl Piece, Wilbury Way | Hitchin, Hertfordshire SG4 0TY | United Kingdom |
| 2.778 | Individual Project Agreement #08 to Clinical Research Organization Master Services Agreement | No | 3/9/2022 | | Unknown | | Emas Pharma Limited T/A Bionical Emas | Attn: Amrit Bagha | Suite 209, Spirella Building, Bridge Road | Letchworth Garden City, Hertfordshire SG6 4ET | United Kingdom |
| 2.779 | Individual Project Agreement #02 to Clinical Research Organization Master Services Agreement | No | 1/22/2021 | 1/22/2026 | 978 | | Emas Pharma Limited t/a Bionical Emas | Danny Nasmyth-Miller, Executive VP, Clinical Development. | 63-65 Knowl Piece, Wilbury Way, | Hitchen, Hertfordshire, SG4 0TY | England |
| 2.780 | Individual Project Agreement #03 to Clinical Research organization Master Services Agreement | No | 4/20/2021 | | Unknown | | EMAS Pharma Limited T/A Bionical Emas | Dan Henley | 63-65 Knowl Piece, Wilbury Way | Hitchin, Hertfordshire SG4 0TY | United Kingdom |
| 2.781 | Individual Project Agreement #03 to Clinical Research organization Master Services Agreement | No | 4/20/2021 | | Unknown | | EMAS Pharma Limited T/A Bionical Emas | Dan Henley | 63-65 Knowl Piece, Wilbury Way | Hitchin, Hertfordshire SG4 0TY | United Kingdom |
| 2.782 | Amendment 1 to Individual Project Agreement | No | 6/14/2022 | | Unknown | | Emas Pharma Ltd. t/a Bionical Emas | | The Piazza, Mercia Marina, Findern Lane | Willington, Derbyshire DE65 6DW | United Kingdom |
| 2.783 | Amendment 2 to Individual Project Agreement 5 | No | 8/27/2021 | | Unknown | | Emas Pharma Ltd. t/a Bionical Emas | | 63-65 Knowl Piece, Wilbury Way | Hitchin, Herts, SG4 0TY | United Kingdom |
| 2.784 | Amendment 2 to Individual Project Agreement 6 | No | 11/30/2021 | | Unknown | | Emas Pharma Ltd. t/a Bionical Emas | | 63-65 Knowl Piece, Wilbury Way | Hitchin, Herts, SG4 0TY | United Kingdom |
| 2.785 | Amendment 1 to Individual Project Agreement 7 | No | 10/22/2021 | | Unknown | | Emas Pharma Ltd. t/a Bionical Emas | | 63-65 Knowl Piece, Wilbury Way | Hitchin, Herts, SG4 0TY | United Kingdom |
| 2.786 | Amendment 2 to Individual Project Agreement 1 | No | 3/30/2022 | | Unknown | | Emas Pharma Ltd. t/a Bionical Emas | | The Piazza, Mercia Marina, Findern Lane | Willington, Derbyshire DE65 6DW | United Kingdom |
| 2.787 | Amendment 2 to Individual Project Agreement 7 | No | 9/20/2022 | | Unknown | | Emas Pharma Ltd. t/a Bionical Emas | | The Piazza, Mercia Marina, Findern Lane | Willington, Derbyshire DE65 6DW | United Kingdom |
| 2.788 | Mutual Confidentiality Agreement | No | 1/23/2023 | 1/23/2028 | 1,709 | | Emergo Global Consulting LLC | Mark Tavano, Sales Director | 2500 Bee Cave Road, Building 1, Suite 300 | Austin, Texas 78746 | |
| 2.789 | Mutual Confidentiality Agreement | No | 12/21/2020 | 12/21/2025 | 946 | | Eminat, LLC | Sandra Negrete, President | 2500 E Commercial Blvd, Suite D | Fort Lauderdale, FL 3308 | |
| 2.790 | Mutual Confidentiality Agreement | No | 12/14/2018 | 12/14/2023 | 208 | | Encompass Pharmaceutical Services Inc. | T. Rowe, President | 150 Technology Parkway | Peachtree Corners, GA 30092 | |
| 2.791 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 5501 | Endurance Risk Solutions Assurance Co | | 3780 Mansell Road Suite 400 | Alpharetta, GA 30022 | |
| 2.792 | Confidentiality Agreement | No | 4/28/2022 | 4/28/2029 | 2,170 | | Entrust Clinical Research, LLC | Alejandro Garcia, CFO | 10621 SW 88 St, Suite 218 | Miami, FL 33176 | |
| 2.793 | Mutual Confidentiality Agreement | No | 7/13/2018 | 7/13/2023 | 54 | | Envigo CRS, Inc. | MG O'Reilly, SVP & CVP Legal | 100 Mettlers Road | East Millstone, NJ 08875 | |
| 2.794 | Mutual Confidentiality Agreement | No | 5/23/2022 | 5/23/2027 | 1,464 | | Epec, LLC | Edward McMahon, CEO | 176 Samuel Barnet Blvd | New Bedford, MA 02745 | |
| 2.795 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Epic Medical Research LLC | Haresh Boghara, MD, President | 106 Plaza Dr | Red Oak, Tx 75154 | |
| 2.796 | Clinical Trials Agreement | No | 10/26/2021 | | Unknown | | Epic Medical Research, LLC | Attn: Haresh Boghara | 106 Plaza Drive | Red Oak, TX 75154 | |
| 2.797 | Clinical Trials Agreement | No | 10/26/2021 | | Unknown | | Epic Medical Research, LLC | Attn: Vipul Sakhiya | 106 Plaza Drive | Red Oak, TX 75154 | |
| 2.798 | License Agreement - Change Order | No | 4/17/2019 | 12/3/2019 | (1,264) | | eResearchTechnology, Inc. | Kimberly McAleer | 1818 Market Street, Suite 1000 | Philadelphia, PA 19103 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.799 | License Agreement - Change Order | No | 1/6/2020 | 7/15/2020 | (1,039) | | eResearchTechnology, Inc. | Tom Cloherty | 1818 Market Street, Suite 1000 | Philadelphia, PA 19103 | |
| 2.800 | License Agreement- Work Order | No | 3/16/2018 | | Unknown | | eResearchTechnology, Inc. | Tom Cloherty | 1818 Market Street, Suite 1000 | Philadelphia, PA 19103 | |
| 2.801 | Master Service Agreement | No | 3/6/2018 | | Unknown | | eResearchTechnology, Inc. | Tom Cloherty | 1818 Market Street, Suite 1000 | Philadelphia, PA 19103 | |
| 2.802 | Services Agreement - Audit Agreement | No | 11/19/2021 | | Unknown | | Ernst & Young LLP | Andy Kimball | 4365 Executive Drive, Suite 1600 | San Diego, CA 92121 | |
| 2.803 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | Etna Medical Center, LLC | Attn: Giancarlo Gasparini | 7401 N University Dr. Ste 105 | Tamarac, FL 33321 | |
| 2.804 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | ETNA Medical Center, LLC | Attn: Magda Hernandez | 7401 N University Dr. Ste 105 | Tamarac, FL 33321 | |
| 2.805 | Mutual Confidentiality Agreement | No | 10/19/2020 | 10/19/2025 | 883 | | Etna Medical Centers Inc. | Giancarlo Gasparini, Site Director | 7407 N University Dr. Suite #105 | Tamarac, FL 33321 | |
| 2.806 | Mutual Confidentiality Agreement | No | 1/11/2018 | 1/11/2023 | (129) | | Eurofins- Advantar | Joe Page, VP of Operations | 5451 Oberlin Drive, Suite 100 | San Diego, CA 92121 | |
| 2.807 | BioPharma Master Service Agreement | No | 10/15/2020 | 10/12/2025 | 876 | | Eurofins Advantar Laboratories, Inc. | | 5451 Oberlin Drive, Suite 100 | San Diego, CA 92121 | |
| 2.808 | BioPharma Master Service Agreement | No | 10/15/2020 | 10/12/2025 | 876 | | Eurofins BioPharma Product Testing Columbia, Inc. | | 4780 Discovery Drive | Columbia, MO 65201 | |
| 2.809 | BioPharma Master Service Agreement | No | 10/15/2020 | 10/12/2025 | 876 | | Eurofins BioPharma Product Testing Toronto, Inc. | | 1111 Flint Road, Unit 36 | Downsview, ON M3J 3C7 | Canada |
| 2.810 | BioPharma Master Service Agreement | No | 10/15/2020 | 10/12/2025 | 876 | | Eurofins Lancaster Laboratories, Inc. | | 2425 New Holland Pike | Lancaster, PA 17601 | |
| 2.811 | Master Services Agreement | No | 1/15/2019 | 1/15/2024 | 240 | | Eurogentec S.A. | Attn: Legal Department | Rue Bois Saint-Jean | Seraing 5 4102 | Belgium |
| 2.812 | Amendment No 2 to License Agreement 162195 | No | 1/17/2023 | | Unknown | 163863 | EuroQo1 Research Foundation | | Marten Neesweg 107 | Rotterdam, AV 3068 | Netherlands |
| 2.813 | License Agreement | No | 7/25/2019 | | Unknown | 155935 | EuroQol Research Foundation | | Marten Meesweg 107 | Rotterdam, AV 3068 | Netherlands |
| 2.814 | License Agreement Amendment No. 1 | No | 4/4/2022 | | Unknown | 163323 | EuroQol Research Foundation | | Marten Meesweg 107 | Rotterdam, AV 3068 | Netherlands |
| 2.815 | License Agreement EQ-5D-5L | No | 4/4/2022 | 4/4/2025 | 685 | 162195 | Euroqol Research Foundation | Attn: Legal Team | Marten Meesweg 107 | Rotterdam, AV 3068 | The Netherlands |
| 2.816 | Termination of Services Agreement | No | 11/28/2022 | | Unknown | | EuroQol Research Foundation | | Marten Meesweg 107 | Rotterdam, AV 3068 | Netherlands |
| 2.817 | Termination of Services Agreement | No | 10/12/2022 | | Unknown | | EuroQol Research Foundation | | Marten Meesweg 107 | Rotterdam, AV 3068 | Netherlands |
| 2.818 | Mutual Confidentiality Agreement | No | 3/24/2021 | 3/24/2026 | 309 | | EVERSANA Life Science Services, LLC | Edgar Gutierrez, Director, Contracts | 190 N. Milwaukee Street | Milwaukee, Wisconsin 53202 | |
| 2.819 | Confidentiality Agreement | No | 9/21/2017 | 9/21/2026 | 490 | | Everst BNN, Inc. | Paul Simmoulis, EVP & General Manager | 42 Broadway | New York, NY 10004 | |
| 2.820 | Confidentiality Agreement | No | 8/9/2021 | 8/9/2028 | 1,908 | | Evolution Clinical Trials, Inc. | | 8302 NW 103rd St. Suite 106 | Hialeah Gardens, FL 33016 | |
| 2.821 | Confidentiality Agreement | No | 8/6/2021 | 8/6/2028 | 1,905 | | Evolution Research Group, LLC | Lori T. Wright | 430 Mountain Avenue, Suite 302 | New Providence, NJ 07974 | |
| 2.822 | Mutual Confidentiality Agreement | No | 4/27/2021 | 4/27/2026 | 1,073 | | EVOO Therapeutics LLC | | 1600 Huron Parkway, Building 520, 2nd Floor | Ann Arbor, Michigan 48109 | |
| 2.823 | Consulting Agreement | No | 1/1/2019 | 12/31/2019 | (1,236) | | Evren Alici, M.D., PH.D. | | Address on File | | |
| 2.824 | First Amendment to Consulting Agreement | No | 1/1/2020 | 12/31/2021 | (505) | | Evren Alici, M.D., PH.D. | | Address on File | | |
| 2.825 | Second Amendment to Consulting Agreement | No | 1/1/2020 | 12/31/2022 | (140) | | Evren Alici, M.D., PH.D. | | Address on File | | |
| 2.826 | Mutual Confidentiality Agreement | No | 2/9/2021 | 2/9/2026 | 996 | | Exacis Biotherapeutics, Inc. | | 1035 Cambridge Street, Suite 17B | Cambridge, MA 02141 | |
| 2.827 | Mutual Confidentiality Agreement | No | 6/29/2022 | 6/29/2025 | 771 | | Excell Point of Contact | Attn: Jordan Williamson | #133, 18525 53rd Ave | Surrey, BC V3S 7A4 | Canada |
| 2.828 | Mutual Confidentiality Agreement | No | 3/21/2022 | 3/21/2027 | 1,401 | | Experic, LLC | | 2 Clarke Dr | Cranbury, NJ 08512 | |
| 2.829 | Vivarium License and Service Agreement - Explora BioLabs | No | 8/22/2022 | 8/22/2023 | 94 | | Explora BioLabs Inc. | Attn: Julie Freebersyser | 11175 Flintkote Ave, Suite B | San Diego, CA 92121 | |
| 2.830 | Vivarium License and Service Agreement - Explora BioLabs | No | 11/1/2022 | 8/1/2023 | 73 | | Explora BioLabs Inc. | Attn: Julie Freebersyser | 11175 Flintkote Ave, Suite B | San Diego, CA 92121 | |
| 2.831 | Master Services Agreement | No | 9/21/2018 | 9/21/2023 | 124 | | Exponent, Inc. | Attn: Jane Staveley | 149 Commonwealth Drive | Menlo Park, CA 94025 | |
| 2.832 | Mutual Confidentiality Agreement | No | 11/19/2014 | 11/19/2023 | 183 | | EyeGenix | | 50 Iwiei Road, Suite 290 | Honolulu, HI 96817 | |
| 2.833 | Mutual Confidentiality Agreement | No | 10/18/2018 | 10/18/2023 | 151 | | EZ Labs, LLC | | 6195 Cornerstone Court, Ste 109-110 | San Diego, CA 92121 | |
| 2.834 | Non-Disclosure Agreement | No | 1/22/2022 | 1/22/2024 | 247 | | F. Hoffmann-La Roche Ltd | | Grenzacherstrasse 124 | 4070 Basel | Switzerland |
| 2.835 | Public Relations Services Agreement | No | 4/1/2020 | 9/30/2020 | (962) | | Factory PR LLC | Attn: Mark Silver | 263 Eleventh Ave, Fl 6 | New York, NY 10001 | |
| 2.836 | Mutual Confidentiality Agreement | No | 1/25/2023 | 1/25/2026 | 616 | | Farouk Ma'amoun Tamer & Co | Dr. Yasser Khattab | Sh. Mohammad Ibn Abul Wahab St, Al Ammariyah District, PO Box 180 PC 21411 | Jeddah | Saudi Arabia |
| 2.837 | Mutual Confidentiality Agreement | No | 6/27/2022 | 6/27/2027 | 1,499 | | Fedco Electronics, Inc. dba Fedco Batteries | | 1363 Capital Drive | Fond du Lac, WI 54937 | |
| 2.838 | Maintenance Agreement | No | 7/27/2020 | | Unknown | | Fenwal, Inc. | | 3 Corporate Dr Ste 300 | Lake Zurich, IL 60047 | |
| 2.839 | Professional Agreement - Change Order | No | | | Unknown | | Ferguson Pape Baldwin Architects | Attn: Jim Ferguson | 4499 Ruffin Rd, Ste 300 | San Diego, CA 92123 | |
| 2.840 | Legal Representative Agreement | No | 7/23/2021 | | Unknown | | FGK Representative Service Ltd. | Attn: Edgar J. Fenzl; Martin Krauss; Anthony W. Fox | 1 Seebeck Place, Knowlhill | Milton Keynes, Buckinghamshire MK5 8FR | United Kingdom |
| 2.841 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Finlay Medical Research Corp | | 7270 NW 12th Street, Suite 400 | Miami, FL 33126 | |
| 2.842 | First Amendment to the Master Services Agreement | No | 10/11/2022 | | Unknown | | Fisher BioServices, Inc. | Attn: Bill Turner | 14665 Rothgeb Dr | Rockville, MD 20850 | |
| 2.843 | Master Services Agreement | No | 10/19/2018 | 10/19/2023 | 152 | | Fisher BioServices, Inc. | Attn: Contracts Department | 14665 Rothgeb Drive | Rockville, MD 20850 | |
| 2.844 | Services Agreement - Participating Member Enrollment Form | No | 7/10/2017 | | Unknown | | Fisher Scientific Company L.L.C. | | 300 Industry Drive | Pittsburgh, PA 15275 | |
| 2.845 | Services Agreement | No | 4/4/2018 | 4/4/2021 | (776) | | Fisher Scientific Company L.L.C. Dba Unity Lab Services | Attn: Robyn Leingang; Anthony Manlutac; Paul Scottberg | 300 Industry Drive | Pittsburgh, PA 15275 | |
| 2.846 | Mutual Confidentiality Agreement | No | 5/23/2019 | 5/23/2024 | 369 | | Fisher Scientific Company, LLC | | 300 Industry Drive | Pittsburg, PA 15275 | |
| 2.847 | Consulting Agreement-Legal Services Agreement | No | | | Unknown | | Fitch Law Partners LLP | | One Beacon Street | Boston, MA 02108 | |
| 2.848 | Confidentiality Agreement | No | 8/8/2021 | 8/8/2028 | 1,907 | | Florida International Medical Research | | 1890 Red Rd, Suite 103 | Miami, FL 33155 | |
| 2.849 | Consulting Agreement | No | 7/6/2022 | 1/6/2024 | 231 | | Focus Ventures LLC, dba Focus Toxicology Consulting | | 44204 Shurell Pkwy | Medina, OH 44256 | |
| 2.850 | Confidentiality Agreement | No | 5/25/2021 | 5/25/2028 | 1,832 | | Fomat Medical Research, Inc. | | 300 South A. Street, Suite 201 | Oxnard, CA 93030 | |
| 2.851 | Mutual Confidentiality Agreement | No | 1/22/2021 | 1/22/2026 | 978 | | Food Machinery Sales, Inc. dba Serpa Packaging Solutions.pdf | Aaron Metzler, National Sales and Applications Manager | 7020 West Sunnyview Avenue | Visalia, CA 93291 | |
| 2.852 | Mutual Confidentiality Agreement | No | 6/19/2018 | 6/19/2023 | 30 | | Formedix Limited | | The Connect Building, 59 Bath Street | Glasgow, G2 2DH, Scotland | UK |
| 2.853 | Non-Disclosure Agreement | No | 9/9/2022 | 9/9/2025 | 843 | | Fortis Advisors, LLC | Ryan Simkin | | | |
| 2.854 | Mutual Confidentiality Agreement | No | 9/11/2018 | 9/11/2023 | 114 | | Foth Production Solutions, LLC | | 2121 Innovation Court, Ste 200  PO Box 5126 | DePere, WI 54115 | |
| 2.855 | Mutual Confidentiality Agreement | No | 8/11/2018 | 8/11/2023 | 83 | | Fountain Medical (TIANJIN) Co, Ltd | | No. 806, Taida MSD-CI, No. 79, First Ave | Tianjin Economic-Technological Development Area | China |
| 2.856 | Mutual Confidentiality Agreement | No | 3/18/2021 | 3/18/2026 | 1,033 | | Franklyn G. Prendergast, M.D., Ph.D. | | 16429 Somerset Drive | Broomfield, CO 80023 | |
| 2.857 | Mutual Confidentiality Agreement | No | 4/11/2022 | 4/11/2023 | (39) | | Fred Hutchinson Cancer Center | | 1100 Fairview Ave. N. | Seattle, WA 98109 | |
| 2.858 | Non-Exclusive Materials License Agreement | No | 12/9/2016 | 12/9/2026 | 1,299 | | Fred Hutchinson Cancer Research Center | Vice President, Business Development & Industry Relations | 1100 Fairview Ave., N., Mail Stop J2-110 | Seattle, WA 98109 | |
| 2.859 | Mutual Confidentiality Agreement | No | 10/22/2022 | 10/22/2027 | 1,616 | | Freyr Inc. | | 150 College Road West, Suite 102 | Princeton, NJ | |
| 2.860 | Master Services Agreement | No | 6/14/2021 | 6/14/2026 | 1,121 | | Frontage Laboratories, Inc. | Attn: John Lin & Legal Department | 700 Pennsylvania Drive | Exton PA 19341 | |
| 2.861 | Master Services Agreement | No | 6/19/2020 | 6/19/2025 | 761 | | Frontage Laboratories, Inc. | | 700 Pennsylvania Drive | Exton, PA 19341 | |
| 2.862 | Services Agreement - Statement of Work #02 (2165-36190-112.1) | No | 3/5/2022 | 9/1/2023 | 104 | | Frontage Laboratories, Inc. | Attn: John Foster | 700 Pennsylvania Drive | Exton PA 19341 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.863 | Services Agreement - Statement of Work #03 (2165-36305-123.1) | No | 3/9/2022 | | Unknown | | Frontage Laboratories, Inc. | Attn: John Foster | 700 Pennsylvania Drive | Exton, PA 19341 | |
| 2.864 | Services Agreement - Statement of Work #04 (2165-37798-123.0) | No | 8/1/2022 | 2/1/2023 | (108) | | Frontage Laboratories, Inc. | Attn: Huachun Chen | 700 Pennsylvania Drive | Exton, PA 19341 | |
| 2.865 | Services Agreement - Statement of Work #2021-01 | No | 6/30/2021 | 4/28/2023 | (22) | | Frontage Laboratories, Inc. | Attn: Nann Green | 700 Pennsylvania Drive | Exton, PA 19341 | |
| 2.866 | STUDY START-UP ACTIVITIES AGREEMENT | No | 4/9/2022 | | Unknown | | Frontier Clinical Research, LLC | Attn: Kim Chapman | 100 Ridge View Drive, Unit 4 | Smithfield, PA 15478 | |
| 2.867 | STUDY START-UP ACTIVITIES AGREEMENT | No | 4/9/2022 | | Unknown | | Frontier Clinical Research, LLC | | 17548 Veterans Memorial Highway | Kingwood, WV 26537 | |
| 2.868 | STUDY START-UP ACTIVITIES AGREEMENT | No | 4/9/2022 | | Unknown | | Frontier Clinical Research, LLC | Attn: Kim Chapman | 100 Ridge View Drive, Unit 4 | Smithfield, PA 15478 | |
| 2.869 | STUDY START-UP ACTIVITIES AGREEMENT | No | 4/9/2022 | | Unknown | | Frontier Clinical Research, LLC | | 1526 Mileground Road, Suite A | Morgantown, WV 26505 | |
| 2.870 | Mutual Confidentiality Agreement | No | 10/24/2022 | 10/24/2024 | 523 | | FujiFilm Cellular Dynamics, Inc. | | 465 Science Drive | Madison, WI 53711 | |
| 2.871 | Confidentiality Agreement | No | 12/30/2021 | 12/30/2026 | 1,320 | | FujiFilm Diosynth Biotechnologies U.S.A., Inc | Attn: Andy Fenny, Chief Business Officer | 101 J Morris Commons Lane | Morrisville, NC 27560 | |
| 2.872 | Mutual Confidentiality Agreement | No | 12/30/2021 | 12/30/2026 | 1,320 | | FujiFilm Holdings America Corporation | Attn: Legal Counsel | 200 Summit Lake Drive | Valhalla, NY 10595 | |
| 2.873 | Mutual Non-Disclosure Agreement | No | 12/9/2022 | 12/9/2024 | 569 | | FujiFilm Irvine Scientific, Inc. | | 1830 E. Warner Avenue | Santa Ana, CA 92705 | |
| 2.874 | Mutual Confidentiality Agreement | No | 11/5/2021 | 11/5/2026 | 1,265 | | Fulgent Genetics | | 4978 Santa Anita Ave | Temple City, CA 91780 | |
| 2.875 | Clinical Trials Agreement | No | 4/13/2021 | | Unknown | | Fundacao Universidade de Caxias Do Sul | | Rua Francisco Getúlio Vargas, 1130 | Caxias do Sul, CEP 95070-560 | Brazil |
| 2.876 | Mutual Confidentiality Agreement | No | 3/17/2021 | 3/17/2026 | 1,032 | | Furguson Pape Baldwin Architects, Inc. | | 4499 Ruffin Road, Ste 300 | San Diego, CA 92123 | |
| 2.877 | Confidentiality Agreement | No | 5/24/2021 | 5/24/2028 | 1,831 | | Future Care Solutions, LLC | | 10101 SW 40th St | Miami, FL 33165 | |
| 2.878 | Clinical Trials Agreement | No | 1/10/2022 | | Unknown | | Future Innovative Treatments, LLC | | 1715 N Weber Street | Colorado Springs, CO 80907 | |
| 2.879 | Clinical Trials Agreement | No | 1/10/2022 | | Unknown | | Future Innovative Treatments, LLC | Attn: Bhaktasharan Patel | 3570 Hill Circle | Colorado Springs, CO 80904 | |
| 2.880 | Confidentiality Agreement | No | 9/14/2021 | 9/14/2028 | 1,944 | | Future Innovative Treatments, LLC | | 1715 N Weber Street | Colorado Springs, CO 80907 | |
| 2.881 | Clinical Trial Agreement | No | 2/10/2023 | | Unknown | | Gabrail Cancer Center Research LLC | Attn Director or Research | 4875 Higbee Ave. NW | Canton, OH 44718 | |
| 2.882 | Clinical Trial Agreement | No | 2/10/2023 | | Unknown | | Gabrail Cancer Center Research LLC | Attn: Chief Legal Officer | 4816 Brecksville Rd., Fl. 2 | Richfield, OH 44286 | |
| 2.883 | Clinical Trial Agreement | No | | | Unknown | | Gabrail Cancer Center Research LLC | Attn Director or Research | 4875 Higbee Ave. NW | Canton, OH 44718 | |
| 2.884 | Clinical Trial Agreement | No | | | Unknown | | Gabrail Cancer Center Research LLC | Attn: Chief Legal Officer | 4816 Brecksville Rd., Fl. 2 | Richfield, OH 44286 | |
| 2.885 | Confidential Disclosure Agreement | No | 10/18/2019 | 10/18/2024 | 517 | | G-CON Manufacturing, Inc. | Attn: Sidney Backstrom | 6161 Imperial Loop, PO Box 15922 | College Station, TX 77841 | |
| 2.886 | Mutual Confidentiality Agreement | No | 10/12/2020 | 10/12/2025 | 876 | | Gen2x LLC | Attn: Stephanie Richard | 5941 Shaw Lopez Row | San Diego, CA 92121 | |
| 2.887 | Master Services Agreement | No | 1/1/2021 | 1/1/2026 | 957 | | GeneGoCell Inc. | Attn: Elizabeth Zhang | 10251 Vista Sorrento Pkwy, Suite 240 | San Diego, CA 92121 | |
| 2.888 | Master Services Agreement | No | 6/6/2020 | 6/6/2025 | 748 | | Genenius Genetics | Attn: Aaron Zhang-Chen | 10251 Vista Sorrento Pkwy, Suite 260 | San Diego, CA 92121 | |
| 2.889 | Engineering Services Agreement | No | 6/13/2022 | | Unknown | | Gener8, LLC | Attn: Brian Hermes | 500 Mercury Drive | Sunnyvale, CA 94085 | |
| 2.890 | Mutual Confidentiality Agreement | No | 2/11/2022 | 2/11/2027 | 1,363 | | Gener8, LLC | Attn: Brian Hermes | 500 Mercury Drive | Sunnyvale, CA 94085 | |
| 2.891 | Confidentiality Agreement | No | 7/2/2021 | 7/2/2022 | (322) | | General Atomic Technologies Corporation | Kenneth J. Mushinski, VP, General Atomics Corporate Planning & Acquisitions | 3550 General Atomics Ct | San Diego, CA 92121 | |
| 2.892 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 0221 | General Security National Insurance Company | | 199 Water Street Suite 2100 | New York, NY 10038-3526 | |
| 2.893 | Mutual Confidentiality Agreement | No | 1/22/2019 | 1/22/2024 | 247 | | Genesis Plastics Welding | Attn: Tom Ryder | 720 East Broadway | Fortville, IN 46040 | |
| 2.894 | Mutual Confidentiality Agreement | No | 6/18/2019 | 6/18/2024 | 395 | | Genesis Research Services | Attn: Dominic Bailey | 220 Denison Street | Broadmeadow, NSW 2292 | Australia |
| 2.895 | Confidentiality, Non-Disclosure and Non-Contravention Agreement | No | 8/20/2022 | 8/20/2024 | 458 | | Genesis Unicorn Capital Corp. | Attn: Samuel Lui | | | |
| 2.896 | Mutual Confidentiality Agreement | No | 4/8/2021 | 4/8/2026 | 1,054 | | Genetron Health (Beijing) Co., Ltd. | | 1-2/F, Building 11, Zone 1, 8 Life Science Parkway | Changping District, Beijing | China |
| 2.897 | Master Service Agreement | No | 5/25/2016 | 5/25/2019 | (1,456) | | GENEWIZ, Inc. | Attn: Legal Department | 115 Corporate Boulevard | South Plainfield, NJ 07080 | |
| 2.898 | Master Service Agreement | No | 3/14/2018 | 3/14/2023 | (67) | | Genezen Laboratories, Inc. | Attn: William Vincent | 1075 Fosler Road | Iowa City, IA 52245 | |
| 2.899 | Mutual Confidentiality Agreement | No | 8/15/2022 | 8/15/2027 | 1,548 | | Genova Inc. Limited | Attn: Chun Shen | Flat/RM 906, Unicorn Trade Centre, 127-131, Des Voeux Road Central | Hong Kong, China | |
| 2.900 | Mutual Confidentiality Agreement | No | | | Unknown | | GenScript USA | Attn: Shi Xu | 860 Centennial Ave | Piscataway, NJ 08854 | |
| 2.901 | Mutual Confidentiality Agreement | No | 9/17/2021 | 9/17/2026 | 1,216 | | George Clinical Pty Ltd | Attn: Julie Jackson | Level 5, 1 King Street, Newtown | Sydney, NSW 2042 | Australia |
| 2.902 | Mutual Confidentiality Agreement | No | 10/11/2018 | 10/11/2023 | 144 | | George W. Muller, Ph.D. | | Address on File | | |
| 2.903 | Specialized Services Agreement | No | 7/1/2020 | 6/30/2022 | (324) | | Georgia Tech Research Corporation | | 505 Tenth Street NW | Atlanta, GA 30318 | |
| 2.904 | Specialized Services Agreement | No | 7/1/2020 | 6/30/2022 | (324) | | Georgia Tech Research Corporation | Attn: Shari Brothers | 926 Dalney Street NW | Atlanta, GA 30332-0420 | |
| 2.905 | Non-Pharmaceuticals Supply Agreement | No | 5/9/2022 | 5/31/2024 | 377 | | GeriMed | Attn: Susan Rhodus | 9707 Shelbyville Road | Louisville, KY 40223 | |
| 2.906 | Mutual Confidentiality Agreement | No | 7/17/2021 | 7/17/2026 | 1,154 | | GeriMed, Inc. | Attn: Susan Rhodus | 9707 Shelbyville Road | Louisville, KY 40223 | |
| 2.907 | Mutual Confidentiality Agreement | No | 4/1/2022 | 4/1/2025 | 682 | | Getinge USA Sales LLC | Attn: Jose Miguel Marti | 1 Geoffrey Way | Wayne, NJ 07470 | |
| 2.908 | Confidentiality Agreement | No | 5/1/2017 | 5/1/2024 | 347 | | Gil Fine | | 48 Ashwood | Irvine, CA 92604 | |
| 2.909 | Confidentiality Agreement | No | 6/30/2020 | 6/30/2027 | 1,502 | | Gilbert Boswell and Dylan Boswell | | 6272 Belmont Trail Court | San Diego, CA | |
| 2.910 | Mutual Confidential Disclosure Agreement | No | 6/7/2022 | 6/7/2024 | 384 | | Gilead Sciences, Inc. | Attn: Vanitha Sekar | 333 Lakeside Drive | Foster City, CA 94404 | |
| 2.911 | Mutual Confidentiality Agreement | No | 3/26/2021 | 3/26/2026 | 1,041 | | Gilero, LLC | Attn: Jocelyn Thornton | 635 Davis Drive, Suite 100 | Morrisville, NC 27560 | |
| 2.912 | Confidentiality Agreement | No | 5/11/2021 | 5/11/2028 | 1,818 | | Global Health Research Center, Inc. | Attn: Ariel Lopez | 14505 Commerce Way, Suite 535 | Miami Lakes, FL 33016 | |
| 2.913 | Mutual Confidentiality Agreement | No | 5/5/2022 | 5/5/2027 | 1,446 | | Global Information Sciences & Technology, LLC | Attn: George Goldsmith | 1715 Aahmey Lake Rd | Evergreen, MT 59901-7273 | |
| 2.914 | Confidential Disclosure Agreement | No | 11/9/2021 | 11/9/2023 | 173 | | Global Life Sciences Solutions USA LLC | Devan Huynh | 100 Results Way | Marlborough, MA 01752 | |
| 2.915 | Service Agreement Quotation | No | 7/1/2021 | 6/30/2023 | 41 | SAQ-1666899R ev:20 | Global Life Sciences Solutions USA LLC | Devan Huynh | 100 Results Way | Marlborough, MA 01752 | |
| 2.916 | Confidentiality Agreement | No | 1/13/2023 | 1/13/2024 | 238 | | Global Life Sciences Solutions USA LLC (Cytiva Entity) | Devan Huynh | 100 Results Way | Marlborough, MA 01752 | |
| 2.917 | Mutual Confidentiality Agreement | No | 6/14/2021 | 6/14/2022 | (340) | | Global Life Solutions USA, LLC | Devan Huynh | 100 Results Way | Marlborough, MA 01752 | |
| 2.918 | First Amendment to Mutual Confidentiality Agreement | No | 4/28/2022 | 6/14/2024 | 391 | | Global Life Solutions USA, LLC (Cytiva) | Jeremy A. Crosson, Sales Leader | 100 Results Way | Marlborough, MA 01752 | |
| 2.919 | Mutual Confidentiality Agreement | No | 9/10/2020 | 9/10/2025 | 844 | | Greenlight Guru [Soladoc, LLC] | Attn: Jason McKibbin | 525 S. Meridian St. | Indianapolis, IN 46203 | |
| 2.920 | Consulting Agreement | No | 3/24/2021 | 3/24/2022 | (422) | | Griffin Veterinary Consulting PLLC | John F. Griffin | 10050 Whites Creek Road | College Station, TX 77845 | |
| 2.921 | First Amendment to Security Service Agreement | No | 10/5/2020 | | Unknown | | Guard Management Inc. | | 8001 Vickers Street | San Diego, CA 92111 | |
| 2.922 | Security Service Agreement | No | 10/1/2017 | 10/1/2018 | (1,692) | | Guard Management Inc. | Attn: Mr. Ben Cordova | 8001 Vickers Street | San Diego, CA 92111 | |
| 2.923 | Security Service Agreement | No | 10/1/2017 | 10/1/2018 | (1,692) | | Guard Management Inc. | Attn: Mr. Ben Cordova | 8001 Vickers Street | San Diego, CA 92111 | |
| 2.924 | Fourth Amendment to Consulting Agreement | No | 1/4/2023 | 1/4/2024 | 229 | | Gunnar F Kaufmann | | Address on File | | |
| 2.925 | Mutual Confidentiality Agreement | No | 2/14/2019 | 2/14/2024 | 270 | | Guy Ludbrook | | Royal Adelaide Hospital, 1 North Terrace | Adelaide, South Australia | Australia |
| 2.926 | Mutual Confidentiality Agreement | No | 9/28/2021 | 9/28/2026 | 1,227 | | GY Packaging | | 202 Beechtree Blvd | Greenville, SC 29605 | |
| 2.927 | Consulting Agreement | No | 6/2/2022 | 6/2/2024 | 379 | | H. Lee & Associates, LTD | Hae Sook Lee | 12N645 Berner | Elgin, IL 60120 | |
| 2.928 | Mutual Confidentiality Agreement | No | 12/4/2019 | 12/4/2024 | 564 | | H. Lee Moffitt Cancer Center and Research Institute | | 12902 Magnolia Drive | Tampa, FL 33612 | |

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.929 | Bidirectional Confidentiality Agreement | No | 11/15/2022 | 11/15/2024 | 545 | | H. Lee Moffitt Cancer Center and Research Institute, Inc. | | 12902 Magnolia Drive | Tampa, FL 33612-9497 | |
| 2.930 | Amended and Restated Sales Agreement | No | | Unknown | | | H.C. Wainwright & Co., LLC | | 430 Park Avenue, 4th Floor | New York, NY 10022 | |
| 2.931 | Clinical Trials Agreement | No | 10/20/2022 | Unknown | | | Hackensack University Medical Center | Attn: Research Contracts Office | 30 Prospect Avenue Research Building | Hackensack, NJ 07601 | |
| 2.932 | Master Services Agreement | No | 4/18/2022 | 4/18/2027 | 1,429 | | Hangzhou Tigermed Consulting Co., Ltd | Attn: Xufeng Zheng | Room 2001-2010, Fl 20, Building 8, No. 19 Jugong Road, Xixing Street | Binjiang District, Hangzhou 310053 | China |
| 2.933 | Change Order #1 to Work Order #1 | No | 4/19/2022 | | Unknown | | Hangzhou Tigermed Consulting Co., Ltd | Attn: Xiaochun Cao | Room 2001-2010, Fl 20, Building 8, No. 19 Jugong Road, Xixing Street | Binjiang District, Hangzhou 310053 | China |
| 2.934 | Work Order #1 | No | 4/18/2022 | | Unknown | | Hangzhou Tigermed Consulting Co., Ltd | | Room 2001-2010, Fl 20, Building 8, No. 19 Jugong Road, Xixing Street | Binjiang District, Hangzhou 310053 | China |
| 2.935 | Quotation for laboratory furniture | No | | Unknown | | | Hanson Lab | | | | |
| 2.936 | Confidential letter agreement | No | 1/31/2023 | Unknown | | | Hanson Wade Ltd. (Beacon Clinical Trials & Pipeline Database Service | Alex Reynolds | 4955 Directors Place | San Diego, CA 92121 | |
| 2.937 | Clinical Trials Agreement | No | 3/12/2021 | Unknown | | | Hassman Research Institute, LLC | Attn: Celeste Santos | 175 Cross Keys Road | Berlin, NJ 08009 | |
| 2.938 | Clinical Trials Agreement | No | 3/12/2021 | Unknown | | | Hassman Research Institute, LLC | Attn: Michael Rassman, D.O. | 175 Cross Keys Road | Berlin, NJ 08009 | |
| 2.939 | Manufacturing Agreement - Letter of Intent | No | 1/20/2020 | Unknown | | | Haupt Pharma Wolfratshausen GMBH | | Pfaffenrieder Staße 5-7 | 82515 Wolfratshausen | Germany |
| 2.940 | First Amendment to Office Lease HCP Life Science STI Lease 2018-11-13 4939 DP | Yes | 10/10/2020 | 10/31/2029 | 2,356 | | HCP Life Science Estates, Inc. | Michael Dorris SVP | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.941 | Sorrento Gateway Lease - HCP Life Science STI Lease 2018-11-13 4939 DP | Yes | 4/1/2019 | 10/31/2029 | 2,356 | | HCP Life Science Estates, Inc. | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP Attn Anton N. Natsis, Esq. | 1901 Avenue of the Stars, Suite 1800 | Los Angeles, CA 90067 | |
| 2.942 | Sorrento Gateway Lease - HCP Life Science STI Lease 2018-11-13 4939 DP | Yes | 4/1/2019 | 10/31/2029 | 2,356 | | HCP Life Science Estates, Inc. | c/o HCP, Inc. Attn Legal Department | 1920 Main Street, Suite 1200 | Irvine, CA 92614 | |
| 2.943 | Sorrento Gateway Lease - HCP STI Lease 4930 Directors 2021-09-01 | Yes | | 4/13/2023 | (41) | | HCP Life Science Estates, Inc. | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP Attn Anton N. Natsis, Esq. | 1901 Avenue of the Stars, Suite 1800 | Los Angeles, CA 90067 | |
| 2.944 | Sorrento Gateway Lease - HCP STI Lease 4930 Directors 2021-09-01 | Yes | | 4/13/2023 | (41) | | HCP Life Science Estates, Inc. | c/o HCP, Inc. Attn Legal Department | 1920 Main Street, Suite 1200 | Irvine, CA 92614 | |
| 2.945 | Sorrento Gateway Lease for 4955 Directors | Yes | 9/8/2016 | 11/30/2025 | 925 | | HCP Life Science Estates, Inc. | c/o HCP, Inc. Attn Mike Dorris | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.946 | Sorrento Gateway Lease for 4955 Directors | Yes | 9/8/2016 | 11/30/2025 | 925 | | HCP Life Science Estates, Inc. | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP Attn: Anton N. Natsis, Esq. | 1901 Avenue of the Stars, Suite 1800 | Los Angeles, CA 90067 | |
| 2.947 | Sorrento Gateway Lease for 4955 Directors | Yes | 9/8/2016 | 11/30/2025 | 925 | | HCP Life Science Estates, Inc. | c/o HCP, Inc. Attn Legal Department | 1920 Main Street, Suite 1200 | Irvine, CA 92614 | |
| 2.948 | Sorrento Gateway Lease - HCP Life Science STI Lease 2018-11-13 4939 DP | Yes | 4/1/2019 | 10/31/2029 | 2,356 | | HCP Life Science Estates, Inc. | c/o HCP, Inc. - Attn Mike Dorris | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.949 | Sorrento Gateway Lease - HCP STI Lease 4930 Directors 2021-09-01 | Yes | | 4/13/2023 | (41) | | HCP Life Science Estates, Inc. | c/o HCP, Inc. - Attn Mike Dorris | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.950 | 4921 Directors Place - First Amendment to Office Lease | Yes | 9/1/2021 | Co-term with 4930 | Unknown | | HCP Life Science REIT, Inc. | Mike Dorris, Senior Vice President | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.951 | First Amendment to Office Lease for 4930 Directors | Yes | 9/14/2021 | 4/13/2023 | (42) | | HCP Life Science REIT, Inc. | | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.952 | First Amendment to Office Lease for 4955 Directors | Yes | 12/1/2025 | 10/31/2029 | 2,356 | | HCP Life Science REIT, Inc. | | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.953 | Lease for 4921 Directors Place | Yes | 3/15/2021 | 8/15/2033 | 3,740 | | HCP Life Science REIT, Inc. | c/o Allen Matkins Leck Gamble Mallory & Natsis Attn Anton N. Matsis, Esq. | 1901 Avenue of the Stars, Suite 1800 | Los Angeles, CA 90067 | |
| 2.954 | Lease for 4921 Directors Place | Yes | 3/15/2021 | 8/15/2033 | 3,740 | | HCP Life Science REIT, Inc. | c/o HCP, Inc. Attn Legal Department | 1920 Main Street, Suite 1200 | Irvine, CA 92614 | |
| 2.955 | Lease for 4921 Directors Place | Yes | 3/15/2021 | 8/15/2033 | 3,740 | | HCP Life Science REIT, Inc. | c/o HCP, Inc. Attn: Michael Dorris, Senior Vice President | 462 Stevens Avenue, Suite 107 | Solana Beach, CA 92075 | |
| 2.956 | Second Amendment to Office Lease for 4955 Directors | Yes | 11/1/2029 | Co-term with 4930 | Unknown | | HCP Life Science REIT, Inc. | | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.957 | Second Amendment to Office Lease HCP Life Science STI Lease 2018-11-13 4939 DP | Yes | 9/1/2021 | 11/1/2029 | 2,357 | | HCP Life Science REIT, Inc. | Mike Dorris Senior Vice President | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.958 | Amendment to Lease for 9380 Judicial | Yes | 12/1/2025 | 10/31/2029 | 2,356 | 269586-3 | HCP University Center West LLC | c/o HCP, Inc. Attn Legal Department | 3760 Kilroy Airport Way, Suite 300 | Long Beach, CA 90806-2473 | |
| 2.959 | Second Amendment to Office Lease for 9380 Judicial | Yes | 12/1/2025 | 10/31/2029 | 2,356 | | HCP University Center West LLC | c/o HCP, Inc. Attn Legal Department | 3760 Kilroy Airport Way, Suite 300 | Long Beach, CA 90806-2473 | |
| 2.960 | Third Amendment to Office Lease for 9380 Judicial | Yes | 11/1/2029 | Co-term with 4930 | Unknown | | HCP University Center West LLC | c/o HCP, Inc. Attn Legal Department | 3760 Kilroy Airport Way, Suite 300 | Long Beach, CA 90806-2473 | |
| 2.961 | University Center West Lease for 9380 Judicial | Yes | 5/1/2015 | 11/30/2025 | 925 | | HCP University Center West LLC | c/o HCP, Inc. Attn Legal Department | 3760 Kilroy Airport Way, Suite 300 | Long Beach, CA 90806-2473 | |
| 2.962 | Clinical Trials Agreement | No | 8/7/2019 | Unknown | | | HD Research Corp | Attn: Brigitte Minkowitz | 5108 Valerie St | Bellaire, TX 77401 | |
| 2.963 | Clinical Trials Agreement | No | 8/7/2019 | Unknown | | | HD Research Corp | Attn: Harold S Minkowitz, MD | 5108 Valerie St | Bellaire, TX 77401 | |
| 2.964 | Clinical Trials Agreement | No | 5/30/2018 | Unknown | | | HD Research Corp | Attn: Harold S Minkowitz, MD | 5108 Valerie Street | Bellaire, TX 77401 | |
| 2.965 | Clinical Trials Agreement | No | 5/30/2018 | Unknown | | | HD Research Corp | Attnl, Harold S Minkowitz, MD | 5108 Valerie Street | Bellaire, TX 77401 | |
| 2.966 | Clinical Trials Agreement | No | 8/20/2019 | Unknown | | | HD Research Corp | Attn: Brigitte Minkowitz | 5108 Valerie Street | Bellaire, TX 77401 | |
| 2.967 | Clinical Trials Agreement | No | 8/20/2019 | Unknown | | | HD Research Corp | Attn,. Harold S. Minkowitz, MD | 5108 Valerie St | Bellaire, TX 77401 | |
| 2.968 | Clinical Trials Agreement | No | 9/18/2018 | Unknown | | | HD RESEARCH CORP | Attn: Harold S. Minkowitz, MD | 5108 Valerie Street | Bellaire, Texas 77401 | |
| 2.969 | Clinical Trials Agreement | No | 9/18/2018 | Unknown | | | HD RESEARCH CORP | Attn: Harold S. Minkowitz, MD | 5108 Valerie Street | Bellaire, TX 77401 | |
| 2.970 | First Amendment to Clinical Research Organization - Services Agreement | No | 5/30/2018 | Unknown | | | HD Research Corp | Attn: Harold Minkowitz | 5108 Valerie Street | Bellaire, TX 77401 | |
| 2.971 | Services Agreement - Addendum | No | 9/18/2018 | Unknown | | | HD Research Corp | Attn: Brigitte Minkowitz | 5108 Valerie St | Bellaire, TX 77401 | |
| 2.972 | Clinical Trials Agreement | No | 5/30/2018 | Unknown | | | HD Research Corp. | | 5108 Valerie Street | Bellaire, TX 77401 | |
| 2.973 | Clinical Trials Agreement | No | 8/20/2019 | Unknown | | | HD Research Corp. | | 5108 Valerie Street | Bellaire, TX 77401 | |
| 2.974 | Amendment No 1 to the Clinical Site Agreement | No | 6/17/2021 | Unknown | | | HD Research LLC | | 5108 Valeri Street | Bellaire, TX 77401 | |
| 2.975 | Clinical Trial Agreement | No | 10/26/2020 | Unknown | | | HD Research LLC | Attn: Harold Minkowitz, MD | 5108 Valerie Street | Bellaire, TX 77401 | |
| 2.976 | Clinical Trials Agreement | No | 7/1/2022 | Unknown | | | HD Research LLC | Attn: Contracts Department | 801 Bissonnet Street | Bellaire, TX 77401 | |
| 2.977 | Clinical Trials Agreement | No | 9/18/2019 | Unknown | | | HD Research LLC | Attn: Contracts Department | 4801 Bissonnet Street | Bellaire, TX 77401 | |
| 2.978 | Clinical Trials Agreement | No | 11/23/2021 | Unknown | | | HD Research, LLC | Attn: Contracts Department | 4801 Bissonnet Street | Houston, TX 77401 | |
| 2.979 | Clinical Trials Agreement | No | 10/19/2021 | Unknown | | | HD Research, LLC | Attn: Contracts Department | 4801 Bissonnet Street | Bellaire, TX 77401 | |
| 2.980 | Clinical Trials Agreement | No | 10/19/2021 | Unknown | | | HD Research, LLC | Attn: Daneshavari Solanki, MD | 4801 Bissonnet Street | Bellaire, TX 77401 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.981 | Clinical Trials Agreement | No | 7/1/2022 | | Unknown | | HD Research, LLC | Attn: Lauren Howard | 4801 Bissonett Street | Bellaire, TX 77401 | |
| 2.982 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 3401 | HDI Global Insurance Co | | 161 N. CLARK STREET - 48TH FLOOR | CHICAGO, IL 60601 | |
| 2.983 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | Health Care Family Rehab & Research Center | Attn: Janny Alfonso | 5901 NW 183 Street, Suite 311 | Miami, FL 33015 | |
| 2.984 | Confidentiality Agreement | No | 5/9/2016 | 5/9/2023 | (11) | | Helena Shaked | Helena Shaked, PhD, Consultant | 4208 Camino Ticino | San Diego, CA 92122 | |
| 2.985 | Statement of Work (SOW) and Detailed Methodologies | No | | | Unknown | GMP_LP_001 | HemaCare Corporation | Attn: Robyn Kisrow | 8500 Balboa Blvd Ste 130 | Northridge, CA 91325 | |
| 2.986 | Clinical Trials Agreement | No | 3/24/2021 | | Unknown | | Hightower Clinical, LLC | Attn: Debbi Smith | 13924 Quail Pointe Drive, Suite B | Oklahoma City, OK 73134 | |
| 2.987 | Clinical Trials Agreement | No | 10/20/2022 | | Unknown | | HMH Hospitals Corporation | Attn: EVP & General Counsel, Hospital Enterprise | 343 Thornall Street, 8th Floor | Edison, NJ 08837 | |
| 2.988 | Clinical Trials Agreement | No | | | Unknown | | Hospital Alemão Oswaldo Cruz | | Rua Joao Juliao, 331 Paraiso | Sao Paulo - SP, CEP 01323-903 | Brazil |
| 2.989 | Clinical Trials Agreement | No | | | Unknown | | Hospital Alemão Oswaldo Cruz | | Rua Joao Juliao, 331 Paraiso | Sao Paulo - SP, CEP 01323-903 | Brazil |
| 2.990 | Clinical Trials Agreement | No | 2/8/2021 | | Unknown | | Hospital e Maternidade Christóvão da Gama | | Av. Dr. Erasmo, 18 - Vila Assunção | Santo André - SP, 09030-340 | Brazil |
| 2.991 | Clinical Trials Agreement | No | 2/17/2021 | | Unknown | | Hospital e Maternidade Christóvão da Gama | | Av. Dr. Erasmo, 18 - Vila Assunção | Santo André - SP, 09030-340 | Brazil |
| 2.992 | Clinical Trials Agreement | No | 3/29/2021 | | Unknown | | Hospital Leforte Liberdade S.A | | Rua Galvao Bueno, 257, 1 Andar, Liberdae | São Paulo - SP, 01507-000 | Brazil |
| 2.993 | Clinical Trials Agreement | No | 3/29/2021 | | Unknown | | Hospital Leforte Morumbi | | Rua dos Três Irmãos, 121 - Morumbi | São Paulo - SP, 05615-190 | Brazil |
| 2.994 | Clinical Trials Agreement | No | 4/22/2021 | | Unknown | | Hospital Ortopedico e Medicina Especializada Ltda | | SGAS Quadra 613 - Conjunto C - Asa Sul | Brasilia - DF, 70200-730 | Brazil |
| 2.995 | Master Clinical Research Organization - Services Agreement | No | 9/7/2021 | | Unknown | | Hospital Santa Izabel - Santa Casa de Misericórdia da Bahia | | Praça Conselheiro Almeida Couto, 500 - Nazaré | Salvador - BA, 40050-410 | Brazil |
| 2.996 | Clinical Trials Agreement | No | 2/5/2021 | | Unknown | | Hospital Univeritario Regional de Maringa | Dr. Julio Cesar Damasceno | Av. Colombo, 5790 Campus Univertario | Maringa / PR 87020-900 | Brazil |
| 2.997 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 2422 | Hudson Excess Insurance Company | | PO BOX 6818 | SCRANTON, PA 18505-6818 | |
| 2.998 | Clinical Trials Agreement | No | 2/4/2021 | | Unknown | | Hugo Bertipaglia | | Address on File | | |
| 2.999 | Statement of Work (SOW) - SOW #HST0013 | No | 5/16/2022 | | Unknown | HST0013 | Human Gene Exploration Technologies LLC | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1000 | Statement of Work (SOW) - SOW #HST0014 | No | 5/16/2022 | | Unknown | HST0014 | Human Gene Exploration Technologies LLC | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1001 | Statement of Work (SOW) - SOW #HST0015 | No | 5/16/2022 | | Unknown | HST0015 | Human Gene Exploration Technologies LLC | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1002 | Statement of Work (SOW) - SOW #HST002 | No | 1/6/2021 | 1/5/2022 | (135) | | Human Gene Exploration Technologies LLC | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1003 | Amendment 04_02 to Statement of Work #HST001 | No | 7/20/2021 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1004 | Fifth Amendment to Statement of Work #HST001Third Amendment to Statement of Work #HST001 | No | 9/2/2021 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1005 | First Amendment to Statement of Work #HST001 | No | 1/26/2021 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1006 | First Amendment to Statement of Work #HST001 (COVI-STIX) | No | 3/8/2021 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1007 | Fourth Amendment to Statement of Work #HST001 | No | 4/7/2021 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1008 | Master Services Agreement | No | 11/6/2020 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1009 | Second Amendment to Statement of Work #HST001 | No | 2/8/2021 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1010 | Second Amendment to Statement of Work #HST001 (PO HST009 COVISTIX Result to States) | No | 4/14/2021 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1011 | Statement of Work (SOW) - SOW #HST002 | No | 11/6/2020 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1012 | Third Amendment to Statement of Work #HST001 | No | 3/18/2021 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1013 | Third Amendment to Statement of Work #HST002 (PO HST0010 Phase I - Customization and Development of COVISTIX for India) | No | 5/25/2021 | | Unknown | | Human Gene Exploration Technologies LLC dba HUNGENX | Venkatesh Sankaran | 530 Technology Dr, Suite 100 | Irvine, CA 92618 | |
| 2.1014 | Confidentiality Agreement | No | 9/27/2022 | 9/27/2023 | 130 | | Icahn School of Medicine at Mount Sinai | | One Gustave L. Levy Place, Box 1251 | New York, NY 10029 | |
| 2.1015 | Master Sponsored Research Agreement | No | 5/22/2022 | 5/22/2025 | 733 | | Icahn School of Medicine at Mount Sinai | Executive Vice President | One Gustave L. Levy Place, Box 1675 | New York, NY 10029 | |
| 2.1016 | Master Sponsored Research Agreement | No | 5/22/2022 | 5/22/2025 | 733 | | Icahn School of Medicine at Mount Sinai | Office of General Counsel | One Gustave L. Levy Place, Box 1099 | New York, NY 10029 | |
| 2.1017 | Mutual Confidentiality Agreement | No | 11/24/2021 | 11/24/2024 | 554 | | ICON Clinical Research Limited | | South County Business Park | Leopardstown, Dublin 18 | Ireland |
| 2.1018 | Services Agreement - Change Order No.1 to BioAnalytical Work Order | No | 11/2/2022 | | Unknown | | Icon Laboratory Services inc. | | 123 Smith Street | Farmingdale, NY 11735 | |
| 2.1019 | Bioanalytical Work Order | No | | | Unknown | | ICON Laboratory Services, Inc. | | 123 Smith Street | Farmingdale, NY 11735 | |
| 2.1020 | Bioanalytical Work Order | No | | | Unknown | | ICON Laboratory Services, Inc. | Attn: Sharon Marato | 8282 Halsey Road | Whitesboro, NY 13492 | |
| 2.1021 | Confidential Disclosure Agreement | No | 6/23/2022 | 6/23/2027 | 1,495 | | Icrom SRL | | Via Primo Maggio 32 | 20863 Concorezzo (MB) | Italy |
| 2.1022 | Mutual Confidentiality Agreement | No | 4/1/2019 | 4/1/2024 | 317 | | IDDI Inc. | | 185 Alewife Brook Parkway, Suite 410 | Cambridge, MA 02138 | |
| 2.1023 | Master Services Agreement | No | 5/17/2019 | 5/17/2024 | 363 | | IDDI, Inc | Attn: Damien Tremolet | 185 Alewife Brook Parkway, Suite 410 | Cambridge, MA 02138 | |
| 2.1024 | Master Services Agreement | No | 5/17/2019 | 5/17/2024 | 363 | | IDDI, Inc. | Attn: Vicky Martin | 7751 Brier Creek Parkway, Suite 201 | Raleigh, NC 27617 | |
| 2.1025 | Amendment Agreement #US 4729 / US AM 1914 to iDeals Virtual Data Room Delivery Order # US 4729 dated Jan 29, 2021 | No | 1/27/2023 | | Unknown | US 4729 | iDeals Solutions Group | | 14 Wall Street, 20th Floor | New York, NY 10005 | |
| 2.1026 | Mutual Confidentiality Agreement | No | 7/9/2018 | 7/9/2023 | 50 | | IDT Biologika GmbH | | Am Pharmapark | 06861 Dessau-Rosslau | Germany |
| 2.1027 | Mutual Confidentiality Agreement | No | 3/10/2022 | 3/10/2027 | 1,390 | | Ignite Visibility LLC | | 4250 Executive Square, Suite 100 | La Jolla, CA 92037 | |
| 2.1028 | Clinical Trials Agreement | No | 7/7/2021 | | Unknown | | ILD Research Center | Attn: Dr. Dean Vayser | 6260 El Camino Real #101 | Carlsbad, CA 92009 | |
| 2.1029 | Confidentiality Agreement | No | 5/21/2021 | 5/21/2028 | 1,828 | | ILD Research Center | | 6260 El Camino Real | Carlsbad, CA 92009 | |
| 2.1030 | First Amendment to Clinical Research Organization - Services Agreement | No | 7/16/2021 | | Unknown | | ILD Research Center | Attn: Dean Vayser | 6260 El Camino Real #101 | Carlsbad, CA 92009 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1031 | Second Amendment to Clinical Trail Agreement | No | 7/27/2021 | | Unknown | | ILD Research Center | Attn: Dean Vayser | 6260 El Camino Real #101 | Carlsbad, CA 92009 | |
| 2.1032 | Third Amendment to Clinical Research Organization - Services Agreement | No | 1/18/2022 | | Unknown | | ILD Research Center | Attn: Dean Vayser | 6260 El Camino Real #101 | Carlsbad, CA 92009 | |
| 2.1033 | Confidentiality Agreement | No | 11/12/2021 | 11/12/2028 | 2,003 | | Image Analysis Ltd | | 125 Wood Street | London EC2V 7AW | United Kingdom |
| 2.1034 | First Amendment to Purchase Order | No | 5/4/2022 | | Unknown | | Image Analysis Ltd | Attn: Michael Clark | 1 Butterwick, 8th Floor Hammersmith | London W6 8DL | United Kingdom |
| 2.1035 | Master Services Agreement | No | 3/9/2022 | 3/9/2027 | 1,389 | | Image Analysis Ltd | | 125 Wood Street | London EC2V 7AW | United Kingdom |
| 2.1036 | Second Amendment to Purchase Order | No | 12/20/2022 | | Unknown | | Image Analysis Ltd | Attn: Romiesa Hagoug | 1 Butterwick, 8th Floor Hammersmith | London W6 8DL | United Kingdom |
| 2.1037 | Services Agreement - Purchase Order | No | 12/1/2021 | | Unknown | | Image Analysis, Ltd | Attn: Dr. Olga Kubassova | 125 Wood Street | London EC2V 7AW | United Kingdom |
| 2.1038 | Master Services Agreement | No | 3/9/2022 | 3/9/2027 | 1,389 | | Image Analysis, Ltd | Attn: Richard Nichol | 1 Butterwick, 8th Floor Hammersmith | London W6 8DL | United Kingdom |
| 2.1039 | Confidentiality Agreement | No | 2/18/2022 | 2/18/2027 | 1,370 | | Imaging Endpoints II, LLC | | 9977 N. 90th St, Suite 300 | Scottsdale, AZ 85258 | |
| 2.1040 | Mutual Confidentiality Agreement | No | 9/15/2020 | 9/15/2025 | 849 | | Immune Regulation Limited | c/o BCS Limited | Windsor House, Station Court, Station Road | Great Shelford, Cambridgeshire CB22 5NE | United Kingdom |
| 2.1041 | Services Agreement | No | 2/2/2017 | 2/2/2020 | (1,203) | | ImmuneOncia Therapeutics, Inc | | 25, Tapsil-ro 35 beon-gil (Gongse-dong) | Giheung-gu, Yongin-si, Gyeonggi-do | Korea |
| 2.1042 | Services Agreement - Work Order | No | 5/24/2022 | | Unknown | | ImmuneOncia Therapeutics, Inc aka JVC | | 25, Tapsil-ro 35 beon-gil (Gongse-dong) | Giheung-gu, Yongin-si, Gyeonggi-do | Korea |
| 2.1043 | Services Agreement - Work Order | No | 6/14/2022 | | Unknown | | ImmuneOncia Therapeutics, Inc aka JVC | | 25, Tapsil-ro 35 beon-gil (Gongse-dong) | Giheung-gu, Yongin-si, Gyeonggi-do | Korea |
| 2.1044 | Manufacturing Agreement - Work Order | No | 4/22/2022 | | Unknown | | Immuneoncia Therapeutics, Inc. | | 25, Tapsil-ro 35 beon-gil (Gongse-dong) | Giheung-gu, Yongin-si, Gyeonggi-do | Korea |
| 2.1045 | Work Order Manufacture of DS and DP Release Text | No | 3/16/2022 | | Unknown | | ImmuneOncia Therapeutics, Inc. | | 25, Tapsil-ro 35 beon-gil (Gongse-dong) | Giheung-gu, Yongin-si, Gyeonggi-do | Korea |
| 2.1046 | Mutual Confidentiality Agreement | No | 2/28/2019 | 2/28/2024 | 284 | | ImmunSYS, Inc. | | 2805 E. Oakland Park Blvd., #451 | Fort Lauderdale, FL 33306 | |
| 2.1047 | Mutual Confidentiality Agreement | No | 10/14/2021 | 10/14/2026 | 1,243 | | IMP Digital | | 1100 Walkers Line | Burlington, ON L0R 1T0 | Canada |
| 2.1048 | Mutual Confidentiality Agreement | No | 8/15/2020 | 8/15/2025 | 818 | | Impact Health Biometric Testing, Inc. | | 1006 W. 9th Avenue, Suite A | King of Prussia, PA 19004 | |
| 2.1049 | Master Clinical Research Organization - Services Agreement | No | 10/31/2022 | | Unknown | | Impar Servicos Hospitalares S.A. (Hospital Brasilia) | | SHIS QI 15 Conj. G - Asa Sul | Brasília - DF, 70297-400 | Brazil |
| 2.1050 | Master Clinical Research Organization - Services Agreement | No | 9/14/2021 | | Unknown | | Impar Servicos Hospitalares s/a - Hospital 9 de Julho | Attn: Mariana Franca Kuniyoshi | Peixoto Gomide Street, 625 Cerqueira César | São Paulo, SP - CEP 01409-902 | |
| 2.1051 | INC Research, LLC | No | 1/21/2019 | 1/21/2024 | 246 | | INC Research, LLC | | 3201 Beechleaf Court, Suite 600 | Raleigh, NC 27604-1547 | |
| 2.1052 | Mutual Confidentiality Agreement | No | 1/12/2018 | 1/12/2023 | (128) | | inCell TRx, Inc. | | 312 11th Ave, 9th Floor | New York, NY 10001 | |
| 2.1053 | Mutual Confidential Disclosure Agreement | No | 8/20/2020 | 8/20/2023 | 92 | | In-Cell-Art | | 22 mail Pablo Picasso | 44000 Nantes | France |
| 2.1054 | Mutual Confidentiality Agreement | No | 3/3/2022 | 3/3/2027 | 1,383 | | InClin, Inc. | | 2929 Campus Drive, Suite 230 | San Mateo, CA 94403 | |
| 2.1055 | Mutual Confidentiality Agreement | No | 2/6/2023 | 2/6/2028 | 1,723 | | INCOG BioPharma Services | | 12050 Exit 5 Parkway | Fishers, IN 46037 | |
| 2.1056 | Confidentiality Agreement | No | 2/14/2018 | 2/14/2021 | (95) | | Indena S.p.A. | Attn: Managing Director, Mr. Daniele Giavini | Viale Ortles, 12 | 20139 Milano | Italy |
| 2.1057 | Manufacturing Agreement | No | 6/21/2021 | | Unknown | | Indena S.p.A. | | Viale Ortles 12 | 20139 Milano | Italy |
| 2.1058 | Master Service Agreement | No | 6/10/2016 | 6/10/2019 | (1,440) | | Indena S.p.A. | Attn: Legal Department | Viale Ortles 12 | 20139 Milano | Italy |
| 2.1059 | Proposal to Master Service Agreement | No | 1/11/2022 | | Unknown | | Indena S.p.A. | | Viale Ortles 12 | 20139 Milano | Italy |
| 2.1060 | Proposal to Master Service Agreement | No | 12/20/2022 | | Unknown | | Indena S.p.A. | | Viale Ortles 12 | 20139 Milano | Italy |
| 2.1061 | Term Extension (Letter) | No | 4/10/2019 | 6/10/2022 | (344) | | Indena S.p.A. | | Viale Ortles 12 | 20139 Milan | Italy |
| 2.1062 | Confidentiality Agreement | No | 11/3/2022 | 11/3/2023 | 167 | | Indiana University Health, Inc. | | 1812 North Capitol Avenue | Indianapolis, IN 46202 | |
| 2.1063 | Clinical Trials Agreement | No | 11/8/2021 | | Unknown | | Infectious Disease Associates of Central Virginia, LLC | Attn: Robert Brennan MD | 2215 Landover Place | Lynchburg, VA 24501 | |
| 2.1064 | Clinical Trials Agreement | No | 11/8/2021 | | Unknown | | Infectious Disease Associates of Central Virginia, LLC | Attn: Leigh McConaghy RN BSN | 2215 Landover Place | Lynchburg, VA 24501 | |
| 2.1065 | Clinical Trials Agreement | No | 3/19/2021 | | Unknown | | Infectious Disease Specialists of Atlanta P.C. | Attn: LaShondra DeYampert | 2665 North Decatur Road, Suite 330 | Decatur, GA 30033 | |
| 2.1066 | Clinical Trials Agreement | No | 3/19/2021 | | Unknown | | Infectious Disease Specialists of Atlanta P.C. | Attn: Donna P. Schreckengost | 2665 North Decatur Road, Suite 330 | Decatur, GA 30033 | |
| 2.1067 | Confidentiality Agreement | No | 9/23/2021 | 9/23/2026 | 1,953 | | Infectious Diseases Associates of Central Virginia | | 2215 Landover Place | Lynchburg, VA 24501 | |
| 2.1068 | Confidentiality Agreement | No | 7/15/2021 | 7/15/2026 | 1,883 | | Infiniti Clinical Research | | 1207 N. Houston Ave. | Humble, TX 77338 | |
| 2.1069 | Mutual Confidentiality Agreement | No | 4/9/2018 | 4/9/2023 | (41) | | Inhibikase Therapeutics, Inc. | | 3350 Riverwood Parkway, Suite 1900 | Atlanta, GA 30339 | |
| 2.1070 | Confidentiality Agreement | No | 3/3/2022 | 3/3/2029 | 2,114 | | Injury Care Research, LLC | | 4850 N. Rosepoint Way, Suite 105 | Boise, ID 83713 | |
| 2.1071 | Mutual Confidentiality Agreement | No | 8/26/2021 | 8/26/2026 | 1,194 | | Inline Energy Technologies, dba IET Technologies, Inc. | | 32832 Northshire Circle | Temecula, CA 92592 | |
| 2.1072 | Mutual Confidentiality Agreement | No | 4/8/2020 | 4/8/2025 | 689 | | Innovative Precision Medicine Group, IPM | | 4083 4thJianshe Road | Hangzhou, Zhejiang Province 311215 | China |
| 2.1073 | Confidentiality Agreement | No | 7/29/2021 | 7/29/2028 | 1,897 | | Inpatient Research Clinic | | 126 East 49th Street | Hialeah, FL 33013 | |
| 2.1074 | Mutual Confidentiality Agreement | No | 12/14/2021 | 12/14/2026 | 208 | | Inscripta, Inc. | | 5500 Central Ave, Suite 220 | Boulder, CO 80301 | |
| 2.1075 | Services Agreement - Work Order #1 | No | 9/1/2022 | 2/28/2023 | (81) | | Insight Clinical Consulting | Attn: Lucy Spencer, President | 1828 Sheridan Way | San Marcos, CA 92078 | |
| 2.1076 | Master Services Agreement | No | 8/26/2022 | | Unknown | | Insight Clinical Consulting LLC | | 1828 Sheridan Way | San Marcos, CA 92078 | |
| 2.1077 | Master Services Agreement | No | 8/26/2022 | | Unknown | | Insight Clinical Consulting, LLC | Attn: Lucy Spencer, President | 1828 Sheridan Way | San Marcos, CA 92078 | |
| 2.1078 | Mutual Confidentiality Agreement | No | 6/24/2022 | 6/24/2027 | 1,496 | | Insight Clinical Consulting, LLC | | 1828 Sheridan Way | San Marcos, CA 92078 | |
| 2.1079 | Clinical Trials Agreement | No | 11/24/2020 | | Unknown | | Inspira Health | Attn: General Counsel | 165 Bridgeton Pike | Mullica Hill , NJ 08062 | |
| 2.1080 | Clinical Trial Agreement | No | 11/24/2020 | | Unknown | | Inspira Health Centers, Inc. | Attn: Sami Abate | 1505 W Sherman Avenue | Vineland, NJ 08360 | |
| 2.1081 | Clinical Trials Agreement | No | 11/24/2020 | | Unknown | | Inspira Health Centers, Inc. | Attn: Sami Abate | 1505 W Sherman Avenue | Vineland, NJ 08360 | |
| 2.1082 | Amendment No. 1 to the Clinical Site Agreement | No | 7/1/2021 | | Unknown | | Inspira Medical Centers, Inc. | Attn: Sami Abate, PhD | 1505 W Sherman Ave | Vineland, NJ 08360 | |
| 2.1083 | Specialized Services Agreement | No | 7/1/2020 | 6/30/2022 | (324) | | Institute for Electronics and Nanotechnology | Attn: Walter Henderson | 345 Ferst Drive NW | Atlanta, GA 30332-0363 | |
| 2.1084 | Master Clinical Research Organization - Services Agreement | No | 10/7/2021 | | Unknown | | Instituto D'Or de Pesquisa e Ensino | | Av. República do Líbano, 611 - Ibirapuera | São Paulo - SP, 04501-000 | Brazil |
| 2.1085 | Mutual Confidentiality Agreement | No | 2/18/2021 | 2/18/2026 | 1,005 | | Instituto Nacional de Investigacion | | Cra. 48 #19A- 40 Medellin | Colombia | |
| 2.1086 | Difference in Conditions Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 1406 | Insurance Co of the West | | 15025 Innovation Drive | SAN DIEGO, CA 92128 | |
| 2.1087 | Confidentiality Agreement | No | 6/21/2022 | 6/21/2029 | 2,224 | | Integrated Pain Solutions | | 1210 Gemini Pl, Ste 300 | Columbus, OH 43240 | |
| 2.1088 | Mutual Confidentiality Agreement | No | 1/17/2023 | 1/17/2026 | 1,703 | | Integrated Resources International, LLC | | 1125B N. Highway 92 | Jefferson City, TN 37760 | |
| 2.1089 | Confidentiality Agreement | No | 5/24/2021 | 5/24/2028 | 1,831 | | Integrity Clinical Research, LLC | | 3901 NW 79th Ave | Doral, FL 33166 | |
| 2.1090 | Mutual Confidentiality Agreement | No | 8/9/2021 | 8/9/2026 | 1,177 | | Integro Technologies Corp | | 301 S Main St | Salisbury, NC 28144 | |
| 2.1091 | Mutual Confidentiality Agreement | No | 10/4/2021 | 10/4/2026 | 1,233 | | Intellectius Biologics (Suzhou) Co., Ltd. | | No. 6 Anmin Road | Xiangcheng District, Suzhou | China |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1092 | Confidentiality Agreement | No | 3/21/2022 | 3/21/2029 | 2,132 | | International Spine, Pain & Performance Center PLLC | | 2021 K St NW, Ste 615 | Washington, DC 20006 | |
| 2.1093 | Master Services Agreement | No | 3/29/2018 | 3/29/2021 | (782) | | Intersphere Korea | Attn: Project Management Department | 2F, Nonhyeon bldg, Gangnam-daero 126-gil | Gangnam-gu, Seoul, 06114 | Korea |
| 2.1094 | Mutual Confidentiality Agreement | No | 3/29/2018 | 3/29/2023 | (52) | | Intersphere Korea | | 2F, Nonhyeon Bldg, 25 Gangnam-daero, 126-gil | Gangnam-Gu, Seoul, 06114 | Korea |
| 2.1095 | Master Services Agreement | No | 4/18/2018 | 4/18/2023 | (32) | | Intrado Digital Media, LL | | 11808 Miracle Hills Drive | Omaha, NE 68154 | |
| 2.1096 | Consulting Agreement | No | 5/24/2022 | | Unknown | | Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | Omaha, NE 68154 | |
| 2.1097 | Order Form - License Agreement | No | 10/3/2022 | | Unknown | | Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | Omaha, NE 68154 | |
| 2.1098 | Services Agreement - Order Form | No | 5/23/2022 | 5/23/2023 | 3 | | Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | Omaha, NE 68154 | |
| 2.1099 | Order Form - License Agreement | No | 5/23/2022 | 5/23/2023 | 3 | | Intrado Digital Media, LLC ("Notified") | | 11808 Miracle Hills Drive | Omaha, NE 68154 | |
| 2.1100 | Mutual Confidentiality Agreement | No | 4/4/2022 | 4/4/2027 | 1,415 | | InTrials LLC | | 3422 Silverside Road - Rodney Building #104 | Wimington, DE 19810 | |
| 2.1101 | Mutual Confidentiality Agreement | No | 8/10/2022 | 8/10/2027 | 1,543 | | Intricon Corporation | | 275 Grey Fox Rd | Arden Hills, MN 55112 | |
| 2.1102 | Mutual Confidentiality Agreement | No | 11/16/2018 | 11/16/2023 | 180 | | Intrinsic Imaging, LLC | | 580 Main Street Suite 210 | Bolton, MA, 01740 | |
| 2.1103 | Mutual Confidentiality Agreement | No | 2/24/2017 | 2/24/2027 | 1,376 | | inVentiv Health Clinical, LLC | | 202 Carnegie Center, Suite 200 | Princeton, NJ 08540 | |
| 2.1104 | Confidentiality Agreement | No | 5/13/2021 | 5/13/2028 | 1,820 | | Invesclinic U.S, LLC | | 4800 N Federal Highway, Suite 202 | Fort Lauderdale, FL 33308 | |
| 2.1105 | Mutual Confidentiality Agreement | No | 10/13/2020 | 10/13/2025 | 877 | | Investigator Support Services, Inc. | | 21 East Huron Street, #802 | Chicago, IL 60611-3925 | |
| 2.1106 | Mutual Confidentiality Agreement | No | 11/12/2018 | 11/12/2023 | 176 | | IQVIA Inc. | | 83 Wooster Heights Road | Danbury, CT 06810 | |
| 2.1107 | Master Services Agreement | No | 4/18/2018 | 4/18/2023 | (32) | | Iris Pharma Holdings SAS | Yann Quentric, President | Les Nertieres, Allee Hector Pintus | La Gaude, 06610 | France |
| 2.1108 | Master Services Agreement | No | 4/18/2018 | 4/18/2023 | (32) | | Iris Pharma SAS | Attn: Yann Quentric | Les Nertieres, Allee Hector Pintus | 06610 La Gaude | France |
| 2.1109 | Customer Agreement | No | 10/14/2015 | 10/14/2016 | (2,409) | | Iron Mountain | | 1 Federal Street | Boston, MA 02110 | |
| 2.1110 | Affiliate / Multi-Location Agreement | No | 10/22/2015 | | Unknown | | Iron Mountain Information Management, LLC | | 1 Federal Street | Boston, MA 02110 | |
| 2.1111 | Mutual Confidentiality Agreement | No | 8/6/2020 | 8/6/2027 | 1,539 | | Jabil Inc. | | 10560 Dr. M.L. King Jr. Street North | St. Petersburg, FL 33716-3718 | |
| 2.1112 | HVAC Preventive Maintenance Agreement | No | 7/1/2021 | 6/30/2022 | (324) | | Jackson & Blanc | | 7929 Arjons Drive | San Diego, CA 92126 | |
| 2.1113 | HVAC Preventive Maintenance Agreement | No | 1/1/2022 | 12/31/2022 | (140) | | Jackson & Blanc | | 7929 Arjons Dr | San Diego, CA 92126 | |
| 2.1114 | HVAC Preventive Maintenance Agreement | No | 1/1/2023 | 12/31/2023 | 225 | | Jackson & Blanc | | 7929 Arjons Dr | San Diego, CA 92126 | |
| 2.1115 | HVAV Preventive Maintenance Agreement | No | 7/1/2022 | 6/30/2023 | 41 | | Jackson & Blanc | | 7929 Arjons Dr | San Diego, CA 92126 | |
| 2.1116 | Mutual Confidentiality Agreement | No | 6/30/2021 | 6/30/2026 | 1,137 | | James "JC" Cole | | Address on File | | |
| 2.1117 | Confidentiality Agreement | No | 6/10/2022 | 6/10/2029 | 2,213 | | James R Berneson, MD Inc | James R Berenson, MD | Address on File | | |
| 2.1118 | Mutual Confidentiality Agreement | No | 12/20/2018 | 12/20/2023 | 214 | | Jay Pharma Inc. | | 203-277 Lakeshore Road | Oakville, ON | Canada |
| 2.1119 | Construction Agreement - Change Order | No | | | Unknown | 001 | JB Pacific | | 11633 Sorrento Valley Rd, Ste 103 | San Diego, CA 92121 | |
| 2.1120 | Certification of Document's Authenticity | No | | | Unknown | | JB Pacific, Inc | Attn: Jay Ingram | 11633 Sorrento Valley Rd, Ste 103 | San Diego, CA 92121 | |
| 2.1121 | Pacific Rim Mechanical (Spreadsheet - Estimate) | No | | | Unknown | | JB Pacific, Inc | Attn: Jay Ingram | 11633 Sorrento Valley Rd, Ste 103 | San Diego, CA 92121 | |
| 2.1122 | Standard Form of Agreement Between Owner and Design-Builder | No | | | Unknown | | JB Pacific, Inc | Attn: Jay Ingram | 11633 Sorrento Valley Rd, Ste 103 | San Diego, CA 92121 | |
| 2.1123 | Construction Agreement - Exhibit List | No | | | Unknown | | JB Pacific, Inc, Subchapter S Corporation | Attn: Jay Ingram | 11633 Sorrento Valley, Ste 103 | San Diego, CA 92121 | |
| 2.1124 | Standard Form of Agreement Between Owner and Contractor | No | | | Unknown | | JB Pacific, Inc, Subchapter S Corporation | Attn: Jay Ingram | 11633 Sorrento Valley, Ste 103 | San Diego, CA 92121 | |
| 2.1125 | Standard Form of Agreement Between Owner and Contractor | No | | | Unknown | | JB Pacific, Inc, Subchapter S Corporation | Attn: Jay Ingram | 11633 Sorrento Valley, Ste 103 | San Diego, CA 92121 | |
| 2.1126 | Design-Build Amendment | No | | | Unknown | | JB Pacific, Inc. | | 11633 Sorrento Valley Rd, Ste 103 | San Diego, CA 92121 | |
| 2.1127 | Mutual Confidentiality Agreement | No | 3/17/2021 | 3/17/2026 | 1,032 | | JB Pacific, Inc. | | 11633 Sorrento Valley Road, Suite 103 | San Diego, CA 92121 | |
| 2.1128 | Mutual Confidentiality Agreement | No | 6/2/2020 | 6/2/2025 | 744 | | JBR Clinical Research | | 650 E 4500 S, Suite 100 | Salt Lake City, UT 84107 | |
| 2.1129 | Asset Purchase Agreement | No | 4/23/2021 | | Unknown | | Jeff Oster - General Counsel | | Address on File | | |
| 2.1130 | Confidentiality Agreement | No | 4/4/2019 | 4/4/2026 | 1,050 | | Jeffrey J. Kimbell and Associates, Inc. | | 601 13th Street NW, Suite 650 North | Washington, DC 20005 | |
| 2.1131 | Mutual Confidentiality Agreement | No | 7/25/2022 | 7/25/2026 | 797 | | JenKem Technology USA Inc. | | 4105 W. Spring Creek Pkwy, #606B | Plano, TX 75024 | |
| 2.1132 | Mutual Confidentiality Agreement | No | 6/30/2021 | 6/30/2026 | 1,137 | | Jody Stewart | | Address on File | | |
| 2.1133 | Clinical Trial Agreement | No | 10/28/2022 | | Unknown | | Joel Castellanos, M.D. | | Address on File | | |
| 2.1134 | Mutual Confidentiality Agreement | No | 9/29/2021 | 9/29/2026 | 1,228 | | John A. Goldman, MD, PC | Attn: John A. Goldman | Address on File | | |
| 2.1135 | Consulting Agreement - Project Addendum #04 | No | 1/1/2021 | 1/1/2022 | (504) | | John Scott Parrish | | Address on File | | |
| 2.1136 | Consulting Agreement - Project Addendum #05 | No | 2/1/2021 | 2/1/2022 | (473) | | John Scott Parrish | | Address on File | | |
| 2.1137 | Consulting Agreement - Project Addendum #06 | No | 4/1/2021 | 4/1/2022 | (414) | | John Scott Parrish | | Address on File | | |
| 2.1138 | Consulting Agreement - Project Addendum #07 | No | 4/1/2022 | | Unknown | | John Scott Parrish | | Address on File | | |
| 2.1139 | Consulting Agreement - Project Addendum #08 | No | 10/26/2021 | 10/26/2022 | (206) | | John Scott Parrish | | Address on File | | |
| 2.1140 | Consulting Agreement - Project Addendum #09 | No | 10/28/2021 | 10/28/2022 | (204) | | John Scott Parrish | | Address on File | | |
| 2.1141 | Consulting Agreement - Project Addendum #10 | No | 10/28/2021 | 10/28/2022 | (204) | | John Scott Parrish | | Address on File | | |
| 2.1142 | Consulting Agreement - Project Addendum #11 | No | 3/1/2022 | 3/1/2023 | (80) | | John Scott Parrish | | Address on File | | |
| 2.1143 | Consulting Agreement - Project Addendum #12 | No | 5/24/2022 | 5/24/2023 | 4 | | John Scott Parrish | | Address on File | | |
| 2.1144 | Consulting Agreement - Project Addendum #13 | No | 5/24/2022 | 5/24/2023 | 4 | | John Scott Parrish | | Address on File | | |
| 2.1145 | Consulting Agreement - Project Addendum #14 | No | 11/9/2022 | 11/9/2023 | 173 | | John Scott Parrish | | Address on File | | |
| 2.1146 | Master Consulting Agreement | No | 9/16/2020 | 9/16/2025 | 850 | | John Scott Parrish | | Address on File | | |
| 2.1147 | Confidentiality Agreement | No | 7/14/2020 | 7/14/2027 | 1,516 | | John Scott Parrish, MD | | Address on File | | |
| 2.1148 | Consulting Agreement | No | 2/1/2021 | 2/1/2022 | (473) | | John Teijaro, PH. D. | | Address on File | | |
| 2.1149 | Confidentiality Agreement | No | 8/27/2018 | 8/27/2023 | 99 | | John Terrill | | Address on File | | |
| 2.1150 | Clinical Trials Agreement | No | 10/20/2022 | | Unknown | | John Theurer Cancer Center | Attn: Director, Clinical Cancer Research | 92 Second Street | Hackensack, NJ 07601 | |
| 2.1151 | Clinical Trials Agreement | No | 10/20/2022 | | Unknown | | John Theurer Cancer Center | Attn: Director, Clinical Cancer Research | 92 Second Street | Hackensack, NJ 07601 | |
| 2.1152 | Clinical Trials Agreement | No | 6/22/2021 | | Unknown | | Join Clinical Trails, LLC | Attn: Marina Vergilis | 2771 E Florence Ave | Huntington Park, CA 90255 | |
| 2.1153 | Confidentiality Agreement | No | 6/1/2021 | 6/1/2028 | 1,839 | | Join Clinical Trials, LLC | | 2771 E Florence Ave | Huntington Park, CA 90255 | |
| 2.1154 | Master Services Agreement | No | 5/20/2021 | 5/20/2026 | 1,096 | | JOINN Laboratories (China) Co, Ltd | Attn: Zheng Yao | No.5, Rongjingdong St. Beijing Economic and Development Area | Beijing, 100176 | China |
| 2.1155 | Master Services Agreement | No | 5/20/2021 | 5/20/2026 | 1,096 | | JOINN Laboratories (China) Co, Ltd | Attn: Dapeng Gao, CEO | No.5, Rongjingdong St. Beijing Economic and Development Area | Beijing, 100176 | China |
| 2.1156 | Master Services Agreement | No | 5/20/2021 | 5/20/2026 | 1,096 | | JOINN Laboratories (China) Co, Ltd | | No. 5 Rongjingdong St. Beijing Economic and Development Area | Beijing, 100176 China | |
| 2.1157 | License and Transfer Agreement | No | 9/30/2020 | | Unknown | | Jones Day | Attn: Cameron Reese, Esq. | 4655 Executive Dr. Suite 1500 | San Diego, CA 92121 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1158 | Protocol Agreement | No | 2/24/2021 | | Unknown | STI-6129-001 | Jones Day | Attn: Ann Hollenbeck | 150 West Jefferson, Suite 2100 | Detroit, MI 48226 | |
| 2.1159 | Confidentiality Agreement | No | 2/9/2022 | 2/9/2029 | 2,092 | | Jordi Perez, MD, McGill University Health Centre | Jodi Perez, Director, MUHC Cancer Pain Clinic Associate Professor, Anesthesia, McGill Unit | 1001 Decarie Blvd | Montreal, Quebec H4A 3J1 | Canada |
| 2.1160 | Mutual Confidentiality Agreement | No | 10/2/2020 | 10/2/2025 | 866 | | Joseph Giglio | Attn: Joseph D. Giglio | Address on File | | |
| 2.1161 | Confidentiality Agreement | No | 5/12/2021 | 5/12/2026 | 1,819 | | JSS Medical Research Asia Pacific Private Limited | | Tower 2, 1st Floor, South Wing, L & T Business Park Plot No 12/4, Sector 27 D, Delhi Mathura Road, Near Sarai Khawaja Metro Station | Faridabad, Haryana | India |
| 2.1162 | Consulting Agreement-Project Addendum #01 | No | 1/19/2022 | 1/19/2023 | (121) | | Juneko Grilley-Olson | | Address on File | | |
| 2.1163 | Master Consulting Agreement | No | 1/19/2022 | 1/19/2027 | 1,340 | | Juneko Grilley-Olson | | Address on File | | |
| 2.1164 | Non Disclosure Agreement | No | 8/18/2017 | 8/18/2024 | 456 | | Juniper Point | | 440 Stevens Ave, Suite 200 | Solana Beach, CA 92075 | |
| 2.1165 | Non Disclosure Agreement | No | 2/5/2010 | | Unknown | | Kadmon Pharmaceutical LLC | | 400 Madison Avenue | New York, NY 10017 | |
| 2.1166 | Mutual Confidentiality Agreement | No | 1/21/2019 | 1/21/2025 | 612 | | Kaiser Manufacturing, Inc. | | 223 Mane Ave, E. | Saint Paul, MN 55118 | |
| 2.1167 | Mutual Confidentiality Agreement | No | 2/14/2019 | 2/19/2025 | 641 | | Kalytera Therapeutics, Inc. | | 4040 Civic Center Drive, Suite 200 | San Rafael, CA 94903 | |
| 2.1168 | Executive Board Member Confidentiality Agreement | No | 9/3/2020 | 12/31/2029 | 2,417 | | Karolina Institutet | | 202100-2973 Department of Medicine, Huddinge | Stockholm, 171 77 | Sweden |
| 2.1169 | Consortium Agreement | No | 1/23/2022 | 12/31/2029 | 2,417 | Registration No. 2019-00056 | Karolinska Institutet | | Department of Medicine (H7) | Stockholm 171 77 | Sweden |
| 2.1170 | Research Collaboration Agreement | No | 5/24/2021 | 9/30/2024 | 499 | | Karolinska Institutet | Evren Alici - Department of Medicine | Huddinge, 171 77 | Stockholm | Sweden |
| 2.1171 | Mutual Confidentiality Agreement | No | 9/9/2022 | | Unknown | | Kaseya US LLC | | 701 Brickell Avenue, Suite 400 | Miami, FL 33131 | |
| 2.1172 | Confidentiality Agreement | No | 3/30/2016 | 3/30/2023 | (51) | | Katovar Consulting | | 2890 Aber St | San Diego, CA 92117 | |
| 2.1173 | Mutual Nondisclosure Agreement | No | 5/6/2018 | | Unknown | | KBI Biopharma, Inc. | | 1101 Hamlin Road | Durham, NC 27704 | |
| 2.1174 | Confidentiality Agreement | No | 2/21/2022 | 2/21/2029 | 2,104 | | Keimyung University Dongsan Hospital | | 1035, Dalgubeol-daero | Daegu, 42601 | Korea |
| 2.1175 | Master Services Agreement | No | 1/26/2022 | 1/26/2027 | 1,347 | | Kelly Services, Inc. | Attn: General Counsel | 999 W Big Beaver Road | Troy, MI 48084 | |
| 2.1176 | Master Services Agreement | No | 1/26/2022 | 1/26/2027 | 1,347 | | Kelly Services, Inc. | Attn: Kaylee Cai | 999 W Big Beaver Road | Troy, MI 48084 | |
| 2.1177 | Master Services Agreement | No | 1/26/2022 | 1/26/2027 | 1,347 | | Kelly Services, Inc. | | 999 West Big Beaver Road, Suite 201 | Troy, MI 48084 | |
| 2.1178 | Confidentiality Agreement | No | 7/8/2021 | 7/8/2028 | 1,876 | | Kent J. Stock, D.O. | Christine Horne, Director of Research | Address on File | | |
| 2.1179 | Mutual Confidentiality Agreement | No | 11/12/2018 | 11/12/2023 | 176 | | Keosys | | 13, Impasse Serge Reggiani | Saint-Herblain 44800 | France |
| 2.1180 | Mutual Confidentiality Agreement | No | 10/13/2021 | 10/13/2026 | 1,242 | | Kevin T. Campbell | | Address on File | | |
| 2.1181 | Mutual Confidentiality Agreement | No | 3/11/2019 | 3/11/2024 | 296 | | Keyence Corporation of America | | 669 River Drive, Suite 403 | Elmwood Park, NJ 07407 | |
| 2.1182 | Confidentiality Agreement | No | 12/21/2020 | 12/21/2027 | 1,676 | | Kidder Mathews | | 12230 El Camino Real, 4th Floor | San Diego, CA 92130 | |
| 2.1183 | Confidentiality Agreement | No | 7/14/2017 | 7/14/2024 | 421 | | Kieth Kropp | | Address on File | | |
| 2.1184 | Lease Kilroy Realty Kilroy University Center 4690 Executive Drive | Yes | 9/10/2021 | 5/8/2023 | (20) | | Kilroy Realty Corporation | Attention: Clarisa Estevez | c/o Kilroy Realty Corporation, 12770 El Camino Real, Suite 250 | San Diego, CA 92130 | |
| 2.1185 | Lease Kilroy Realty Kilroy University Center 4690 Executive Drive | Yes | 9/10/2021 | 5/8/2023 | (20) | | Kilroy Realty, L.P. | Attention: Legal Department | Address on File | | |
| 2.1186 | Lease Kilroy Realty Kilroy University Center 4690 Executive Drive | Yes | 9/10/2021 | 5/8/2023 | (20) | | Kilroy Realty, L.P. | Attention: Mr. John Osmond | Address on File | | |
| 2.1187 | Lease Kilroy Realty Kilroy University Center 4690 Executive Drive | Yes | 9/10/2021 | 5/8/2023 | (20) | | Kilroy Realty, L.P. | Attention: Mr. Nelson Ackerly | Address on File | | |
| 2.1188 | Confidentiality Agreement | No | 6/21/2020 | 6/21/2027 | 1,493 | | Kim Burchiel, M.D. | | Address on File | | |
| 2.1189 | Consulting Agreement | No | 7/15/2020 | 7/15/2024 | 422 | | Kim D Janda | | Address on File | | |
| 2.1190 | First Amendment to Consulting Agreement | No | 10/8/2021 | | Unknown | | Kim D Janda | | Address on File | | |
| 2.1191 | Asset Purchase Agreement | No | 7/2/2018 | | Unknown | | Kimberly-Clark Corporation | Vice President, Deputy General Counsel | 351 Phelps Drive | Irving, TX 75038 | |
| 2.1192 | Asset Purchase Agreement | No | 7/2/2018 | | Unknown | | Kimberly-Clark Corporation | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. Attn: Christopher Jeffers, Esq. | 701 Pennsylvania Avenue NW, Suite 900 | Washington, DC 20004 | |
| 2.1193 | License Agreement | No | 7/2/2018 | | Unknown | | Kimberly-Clark Corporation | Vice President, Deputy General Counsel | 351 Phelps Drive | Irving, TX 75038 | |
| 2.1194 | License Agreement | No | 7/2/2018 | | Unknown | | Kimberly-Clark Corporation | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. Attn: Christopher Jeffers, Esq. | 701 Pennsylvania Avenue NW, Suite 900 | Washington, DC 20004 | |
| 2.1195 | Northridge STI Lease 2013 Office Lease | Yes | 11/1/2013 | 3/31/2019 | (1,511) | | Kimberly-Clark Corporation | Attn: Drew G. Alexandrou, Senior Counsel-Corporate Affairs | 351 Phelps Drive | Irving, TX 75038 | |
| 2.1196 | Northridge STI Lease 2013 Office Lease | Yes | 11/1/2013 | 3/31/2019 | (1,511) | | Kimberly-Clark Global Sales, LLC | Attn: Russell Ross | 9601 Dunwoody Place, Suite 580 | Atlanta, GA 30350 | |
| 2.1197 | Northridge STI Lease 2013 Office Lease | Yes | 11/1/2013 | 3/31/2019 | (1,511) | | Kimberly-Clark Global Sales, LLC | Attn: Director of Real Estate | c/o Kimberly-Clark Corporation, 1400 olcomb Bridge Road Building 300 | Roswell, GA 30076-2199 | |
| 2.1198 | Mutual Confidentiality Agreement | No | 5/21/2020 | 5/21/2025 | 732 | | Kindeva Drug Delivery L.P. | | Building 275, 3M Center, 2510 Conway Ave. | St. Paul, MN 55144 | |
| 2.1199 | Consulting Agreement-Agreement for Legal Services | No | | | Unknown | | King & Spalding LLP | Christina M Markus | 1700 Pennsylvania Ave, NW, Suite 200 | Washington, DC 20006 | |
| 2.1200 | Master Services Agreement | No | 8/13/2021 | 8/13/2026 | 1,181 | | Kingfisher International | Attn: Cheryl Niemuller | 165 Mostar Street, Unit 8 | Stouffville, Ontario, L4A 0Y2 | Canada |
| 2.1201 | Master Services Agreement | No | 8/13/2021 | 8/13/2026 | 1,181 | | KingFisher International | | 165 Mostar Street, Unit 8 | Stouffville, ON L4A 0Y2, Canada | |
| 2.1202 | Services Agreement - Statement of Work #: 01 | No | 9/3/2021 | | Unknown | | Kingfisher International Inc | Attn: Cheryl Niemuller | 165 Mostar Street, Unit 8 | Stouffville, Ontario, L4A 0Y2 | Canada |
| 2.1203 | Services Agreement - Statement of Work#: 02 | No | 9/9/2021 | 9/9/2022 | (253) | | Kingfisher International Inc | Attn: Cheryl Niemuller | 165 Mostar Street, Unit 8 | Stouffville, Ontario, L4A 0Y2 | Canada |
| 2.1204 | Mutual Confidentiality Agreement | No | 2/21/2021 | 2/21/2026 | 1,008 | | Kingfisher International Inc. | | 165 Mostar Street, Unit 8 | Stouffville Ontario L4A 0Y2 | |
| 2.1205 | Services Agreement - Statement of Work #: 03 | No | 10/5/2021 | | Unknown | | Kingfisher International Inc | Attn: Cheryl Niemuller | 165 Mostar Street, Unit 8 | Stouffville, Ontario, L4A 0Y2 | Canada |
| 2.1206 | Services Agreement - Statement of Work #: 05A | No | 9/7/2022 | 12/31/2023 | 225 | | Kingfisher International Inc | | 165 Mostar Street, Unit 8 | Stouffville, Ontario, L4A 0Y2 | Canada |
| 2.1207 | Mutual Confidentiality Agreement | No | 9/2/2021 | 9/2/2026 | 1,201 | | Kiniconsult, Inc. | | 12850 SW 60 Avenue | Pinecrest, FL 33156 | |
| 2.1208 | Master Services Agreement | No | 10/28/2021 | 10/28/2026 | 1,257 | | KLDiscovery Ontrack, LLC | Attn: Legal Department | 8201 Greensboro Dr, Ste 300 | McLean, VA 22102 | |
| 2.1209 | Master Services Agreement | No | 10/28/2021 | 10/28/2026 | 1,257 | | KLDiscovery Ontrack, LLC | Attn: Gideon Kaplan, Associate General Counsel | 8201 Greensboro Dr, Ste 300 | McLean, VA 22102 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1210 | Master Services Agreement | No | 6/10/2019 | 6/10/2022 | (344) | | Kleinfelder, Inc. | | 5761 Copley Dr, Ste 100 | San Diego, CA 92111 | |
| 2.1211 | Retention Letter with Standard Terms and Conditions of Legal Representation | No | | | Unknown | | Koenig, Oelsner, Taylor, Schoenfeld & Gaddis PC | Brad Schoenfeld | 999 Eighteenth Street, Suite 1825 | Denver, CO 80202 | |
| 2.1212 | Retention Letter with Standard Terms and Conditions of Legal Representation | No | | | Unknown | | Koenig, Oelsner, Taylor, Schoenfeld & Gaddis PC | | 2060 Broadway, Suite 200 | Boulder, CO 80302 | |
| 2.1213 | Confidentiality Agreement | No | 2/12/2019 | 2/12/2026 | 999 | | Koji Izutsu, MD | | Address on File | | |
| 2.1214 | Mutual Confidentiality Agreement | No | 7/26/2021 | 7/26/2026 | 1,163 | | Komodo Health, Inc. | | 90 Fifth Avenue, 5th Floor | New York, NY 10011 | |
| 2.1215 | Order Agreement (Equipment Lease) | No | 11/16/2021 | | Unknown | S0061830 | Konica Minolta Business Solutions, U.S.A., Inc. | | 100 Williams Drive | Ramsey, NJ 07446 | |
| 2.1216 | Order Agreement (Equipment Lease) | No | 11/16/2021 | | Unknown | S0061830 9 | Konica Minolta Premier Finance | Bill Wirth & Jeff Reeves | 1961 Hirst Dr | Moberly, MO 6527 | |
| 2.1217 | Master Professional Services Agreement | No | 1/19/2021 | | Unknown | | KPMG LLP | Attn: Pravin Ugalat | 550 S Hope St, Ste 1500 | Los Angeles, CA 90071 | |
| 2.1218 | Master Professional Services Agreement | No | 1/19/2021 | | Unknown | | KPMG LLP | Attn: General Counsel | 345 Park Ave | New York, NY 10154 | |
| 2.1219 | First Amendment to Master Service Agreement | No | 12/31/2022 | 12/31/2026 | 1,321 | | KPS Life, LLC | Attn: George Sawicki, COO | 10 Valley Stream Pkwy, Ste 302 | Malvern, PA 19355 | |
| 2.1220 | First Amendment to Project Addendum #2 | No | 6/1/2022 | 11/30/2022 | (171) | | KPS Life, LLC | Attn: George Sawicki, COO | 10 Valley Stream Pkwy, Ste 302 | Malvern, PA 19355 | |
| 2.1221 | First Amendment to Project Addendum #3 (Sr. CRA Services) | No | 11/1/2022 | 12/31/2022 | (140) | | KPS Life, LLC | Attn: George Sawicki, COO | 10 Valley Stream Pkwy, Ste 302 | Malvern, PA 19355 | |
| 2.1222 | Master Service Agreement | No | 1/23/2020 | 1/23/2023 | (117) | | KPS Life, LLC | Attn: George Sawicki, COO | 10 Valley Stream Pkwy, Ste 302 | Malvern, PA 19355 | |
| 2.1223 | Project Addendum #2 (Lead CRA, Sr CRA Support Services, &eTMF) | No | 12/2/2021 | 5/31/2022 | (354) | | KPS Life, LLC | Attn: George Sawicki, COO | 10 Valley Stream Pkwy, Ste 302 | Malvern, PA 19355 | |
| 2.1224 | Project Addendum #3 (Sr. CRA Services) | No | 7/1/2022 | 10/31/2022 | (201) | | KPS Life, LLC | Attn: George Sawicki, COO | 10 Valley Stream Pkwy, Ste 302 | Malvern, PA 19355 | |
| 2.1225 | Project Addendum #4 (CTMS/eTMF Services) | No | 7/1/2022 | 10/31/2022 | (201) | | KPS Life, LLC | Attn: May Litt, Director, Global Clinical Operations | 10 Valley Stream Pkwy, Ste 302 | Malvern, PA 19355 | |
| 2.1226 | Second Amendment to Project Addendum #3 (Sr. CRA Services) | No | 12/31/2022 | 2/28/2023 | (81) | | KPS Life, LLC | Attn: George Sawicki, COO | 10 Valley Stream Pkwy, Ste 302 | Malvern, PA 19355 | |
| 2.1227 | Consulting Agreement | No | 2/3/2022 | | Unknown | | Kristin Brief | | Address on File | | |
| 2.1228 | First Amendment to Consulting Agreement | No | 4/28/2022 | 10/1/2022 | (231) | | Kristin Brief | | Address on File | | |
| 2.1229 | Confidentiality Agreement | No | 1/6/2022 | 1/6/2029 | 2,058 | | Kuan-Ming Lai | | No. 135 Nanhsiao Street | Changhua City 50006 Taiwan (R.O.C.) | |
| 2.1230 | Consulting Agreement | No | 8/17/2022 | 8/17/2025 | 89 | | Kunal B. Desai MD MBA MS | | Address on File | | |
| 2.1231 | Confidentiality Agreement | No | 8/17/2022 | 8/17/2029 | 2,281 | | Kunal Desai MD MBA MS | | Address on File | | |
| 2.1232 | Confidentiality Agreement | No | 6/4/2021 | 6/4/2028 | 1,842 | | L&A Morales Healthcare, Inc. | | 3648 Palm Avenue | Hialeah, FL 33012 | |
| 2.1233 | Core Service Agreement | No | 10/12/2021 | | Unknown | | La Jolla Institute for Immunology | Margaret Hing | 9420 Athena Circle | La Jolla, CA 92037 | |
| 2.1234 | Core Service Agreement | No | 10/12/2021 | | Unknown | | La Jolla Institute for Immunology | | 9420 Athena Circle | La Jolla, CA 92037 | |
| 2.1235 | Mutual Confidentiality Agreement | No | 5/27/2020 | 5/27/2025 | 738 | | La Jolla Institute for Immunology | | 9420 Athena Circle | La Jolla, CA 92037 | |
| 2.1236 | Master Laboratory Services Agreement | No | 9/21/2018 | 9/20/2023 | 123 | | LabConnect LLC | Attn: Eric Hayashi, Chief Executive Officer | 605 First Ave, Ste 300 | Seattle, WA 98104-2224 | |
| 2.1237 | Project Agreement No. 2 to The Master Laboratory Services agreement Entered by the Parties September 21, 2018 ("MLSA) | No | 9/21/2018 | 8/31/2022 | (262) | | LabConnect LLC | | 2304 Silverdale Dr, Ste 100 | Johnson City, TN 37601 | |
| 2.1238 | Service Agreement - Change Order Form Change Order #1 | No | | | Unknown | | LabConnect LLC | Attn: Eric Hayashi, Chief Executive Officer | 605 First Ave, Ste 300 | Seattle, WA 98104-2224 | |
| 2.1239 | Mutual Confidentiality Agreement | No | 6/29/2018 | 6/29/2023 | 40 | | LabConnect, LLC | | 605 First Avenue, Suite 300 | Seattle, WA 98104-2224 | |
| 2.1240 | Assignment Agreement | No | 9/23/2021 | | Unknown | | Labcorp Central Laboratory Services LP | | 8211 SciCor Drive | Indianapolis, IN 46214 | |
| 2.1241 | Change Order 1 | No | 7/19/2021 | | Unknown | | LABCORP Central Laboratory Services LP | | 8211 SciCor Drive | Indianapolis, IN 46214 | |
| 2.1242 | Assignment Agreement | No | 9/23/2021 | | Unknown | | Labcorp Central Laboratory Services S. àr l. | | Rue Moise-Marchines 7 | Geneva, Meyrin, 1217 | Switzerland |
| 2.1243 | Assignment Agreement | No | 9/23/2021 | | Unknown | | Labcorp Early Development Laboratories, Inc. | | Rue Moise-Marchines 7 | Geneva, Meyrin, 1217 | Switzerland |
| 2.1244 | Mutual Confidentiality Agreement | No | 10/15/2020 | 10/15/2025 | 879 | | Lake Country Medical Group | | 119 Harmony Crossing, Suite 3 | Eatonton, GA 31024 | |
| 2.1245 | Mutual Confidentiality Agreement | No | 9/2/2021 | 9/2/2026 | 1,201 | | LakeB2B | | 1 Byram, Brook Place | Armonk, New York 10504 | |
| 2.1246 | Mutual Confidentiality Agreement | No | 11/29/2018 | 11/29/2023 | 193 | | Lakeview Industries | | 1225 Lakeview Drive | Chaska, MN 55318 | |
| 2.1247 | Medical Professional Liability Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 7430 | Landmark American Insurance Co | | PO Box 40 | Brownwood, TX 76804 | |
| 2.1248 | Mutual Confidentiality Agreement | No | 8/24/2020 | 8/24/2025 | 827 | | Landmark Hospitals | | 1285 Creekside Boulevard | Naples, FL 34109 | |
| 2.1249 | Mutual Confidentiality Agreement | No | 11/23/2020 | 11/23/2025 | 918 | | Landsteiner Scientific, S.A. de C.V. | | Av. Periferico Sur 4118 Piso 7, Col. Jardines del Pedregal | Alcadia Obregon, C.P. 01900 Mexico City | |
| 2.1250 | Confidentiality Agreement | No | 3/11/2022 | 3/11/2029 | 2,122 | | Lankenau Institute for Medical Research | | 100 Lancaster Avenue, | Wynnewood, PA 19096 | |
| 2.1251 | Mutual Confidentiality Agreement | No | 9/17/2018 | 9/17/2023 | 120 | | LasX | | 4444 Centerville Road, Suite 170 | White Bear Lake, MN 55127 | |
| 2.1252 | Confidential Disclosure Agreement | No | 11/23/2020 | 11/23/2025 | 918 | | LATHAM BIOPHARM GROUP INC | Attn: Russell L. Newton | 101 Main Street, Suite 1400 | Cambridge, MA 02142 | |
| 2.1253 | License Agreement - Subscription Order Form | No | 9/1/2022 | 8/31/2023 | 103 | | Law360 | | 111 West 19th Street, 5th Floor | New York, NY 10011 | |
| 2.1254 | Northridge STI Lease 2013 Office Lease | Yes | 11/1/2013 | 3/31/2019 | (1,511) | | LBUBS 2004-C6 DUNWOODYLIMITED PARTNERSHIP | Attn: Mark Miller | 1601 Washington Avenue, Suite 700 | Miami, FL 3313-3164 | |
| 2.1255 | Northridge STI Lease 2013 Office Lease | Yes | 11/1/2013 | 3/31/2019 | (1,511) | | LBUBS 2004-C6 DUNWOODYLIMITED PARTNERSHIP | | PO Box 6133 | Hicksville, NY 11802-6133 | |
| 2.1256 | Mutual Confidentiality Agreement | No | 12/21/2018 | 12/21/2023 | 215 | | Lee Spring Company LLC | | 140 58th Street, #3 | Brooklyn, NY 11220 | |
| 2.1257 | Confidential Disclosure Agreement | No | | | Unknown | | Lee's Pharmaceutical Holdings Ltd. | Benjamin Li, MD. PhD., CEO | Unit 110-111 Bio-Informatics Centre, No. 2 Science Park West Ave, Hong Kong Science Park | Shatin, Hong Kong | Hong Kong |
| 2.1258 | Master Services Agreement | No | 9/21/2018 | 9/21/2023 | 124 | | Legal Department | Attention: Attorney, Manager | 15375 SE 30th Place, Suite 250 | Bellevue, WA 98007 | |
| 2.1259 | Confidentiality Agreement | No | 7/5/2011 | 7/5/2021 | (684) | | Leo Pharma A/S | Michael Sierra, Director, External Discovery | Industriparken 55 | DK-2750 Ballerup | Denmark |
| 2.1260 | Confidentiality Agreement | No | 12/19/2022 | 12/19/2026 | 1,309 | | Leonard Eisner D.B.A Eisner Safety Consultants | Leonard Eisner, Principal Regulatory & Compliance Consultant | 2866 NW Fairfax Terrace | Portland, OR 97210 | |
| 2.1261 | Mutual Confidentiality Agreement | No | 12/5/2020 | 12/5/2025 | 930 | | Let's Talk Interactive, Inc. | Arthur Cooksey, Founder/CEO | 8008 Corporate Center Dr | Charlotte, NC 28266 | |
| 2.1262 | CD38-077 CMC Services Agreement | No | 7/18/2022 | | Unknown | | Levena (Suzhou) Biopharma Co. Ltd. | | Office. B8-301, Xinghu Street, SIP | Suzhou, 21523 | China |
| 2.1263 | R&D Services Framework Agreement | No | 10/1/2022 | 10/1/2023 | 134 | | Levena (Suzhou) Biopharma Co. Ltd. | | Office. B8-301, Xinghu Street, SIP | Suzhou, 21523 | China |
| 2.1264 | Confidentiality Agreement | No | 6/6/2018 | 6/6/2023 | 17 | | Lexitas Pharma Services, Inc. | John C. Ice., Jr, CEO | 313 Foster St | Durham, NC 27701 | |
| 2.1265 | Mutual Confidentiality Agreement | No | 4/28/2022 | 4/28/2027 | 1,439 | | LFI Inc. | Taryn Flagg, Sales + Development Manager | 1 Industrial Dr South | Smithfield, RI 02917 | |
| 2.1266 | Confidentiality Agreement | No | 6/30/2021 | 6/30/2028 | 1,868 | | LFROS Research, LLC | | 2726 Bissonnet St 240-413 | Houston, TX 77005 | |
| 2.1267 | Confidentiality Agreement | No | 9/2/2020 | 9/2/2027 | 1,566 | | LH Quality Consulting, LLC | Linda Hsieh, Principal | 2803 Burgener Blvd | San Diego, CA 92110 | |
| 2.1268 | Confidentiality Agreement | No | 1/13/2022 | 1/13/2029 | 2,065 | | Liang Zhao | | Address on File | | |
| 2.1269 | Confidentiality Agreement | No | 9/10/2021 | 9/10/2028 | 1,940 | | Life Medical Research Center, LLC | Danny Reyes, Site Director | 890 SW 87 Ave Suite 10 | Miami, FL 33174 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1270 | Mutual Confidentiality Agreement | No | 9/14/2020 | 9/14/2025 | 848 | | Life Sciences Outsourcing | Armando Arriasa, COO | 830 Challenger St. | Brea, CA 98281 | |
| 2.1271 | Confidentiality Agreement | No | 4/15/2021 | 4/15/2026 | 1,061 | | Life Technologies Corporation, a part of Thermo Fisher Scientific Inc. | Genoffir MacLeod, Vice President & General Counsel | 5781 Van Allen Way | Carlsbad, CA 92008 | |
| 2.1272 | Mutual Confidential Disclosure Agreement | No | 10/16/2022 | 10/16/2025 | 880 | | Life Technologies Corporation, a part of Thermo Fisher Scientific Inc. | Cole Dickson | 5781 Van Allen Way | Carlsbad, CA 92800 | |
| 2.1273 | Consulting Agreement | No | 6/22/2021 | 6/30/2022 | (324) | | LifeCare Medical Strategies LLC | | 105 Townline Road, No. 159 | Vernon Hills, IL 60061 | |
| 2.1274 | License Agreement - EMR Estimate Scope & Terms and Conditions | No | 3/25/2021 | | Unknown | | Lifepoint | | 65 Harristown Rd Suite 305 | Glen Rock, NJ 07452 | |
| 2.1275 | License Agreement - EMR Estimate Scope & Terms and Conditions | No | 3/25/2021 | 5/22/2021 | (728) | | LifePoint Informatics | | 65 Harristown Rd Suite 305 | Glen Rock, NJ 07452 | |
| 2.1276 | License Agreement - EMR Estimate Scope & Terms and Conditions | No | 3/25/2021 | 5/22/2021 | (728) | | LifePoint Informatics | | 65 Harristown Rd Suite 305 | Glen Rock, NJ 07452 | |
| 2.1277 | Subscriber License Agreement | No | 12/16/2020 | 12/16/2021 | (520) | | Lifepoint Informatics | Attn: CFO/CEO | 65 Harristown Road, Suite 305 | Glen Rock, NJ 07452 | |
| 2.1278 | Confidentiality Agreement | No | 5/20/2021 | 5/20/2028 | 1,827 | | Lifestream Health Center | | 4000 Mitchelville Rd., Ste. B322 | Bowie, MD 20706 | |
| 2.1279 | Mutual Confidentiality Agreement | No | 3/29/2019 | 3/29/2024 | 314 | | LifeTech Scientific (Shenzhen) Co., Ltd | LIU Jianxiong, VP and CFO | 15F, Lifetech Scientific Building, Keji 12/11 Road South, High-tech Industrial Park | Nanshon District, Shenzhen 518057 | China |
| 2.1280 | Mutual Confidentiality Agreement | No | 7/30/2021 | 7/30/2026 | 1,167 | | Ligand Pharmaceuticals Incorporated | Todd, Pettingill, Senior Director | 3911 Sorrento Valley Boulevard, Suite 110 | San Diego, CA 92121 | |
| 2.1281 | Mutual Confidentiality Agreement | No | 6/18/2019 | 6/18/2024 | 395 | | Linear Clinical Research | Charles Inderjeeth | 1 Hospital Avenue, B-Block, 1st Floor | Nedlands, WA 6009 | Australia |
| 2.1282 | Mutual Confidentiality Agreement | No | 6/23/2019 | 6/23/2024 | 400 | | Linear Clinical Research | Dougal Thring | 1 Hospital Avenue, B-Block, 1st Floor | Nedlands, WA 6009 | Australia |
| 2.1283 | Change Order #1 to IPA | No | 5/13/2020 | | Unknown | | Linical | Attn: Karen A. Gammon | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1284 | Change Order #2 to IPA | No | 8/11/2020 | | Unknown | | Linical | Attn: Karen A. Gammon | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1285 | Change Order #3 to IPA | No | 2/15/2022 | | Unknown | | Linical | Attn: Karen A. Gammon | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1286 | Change Order #4 to IPA #1 | No | 9/28/2022 | | Unknown | | Linical | Attn: Karen A. Gammon | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1287 | Clinical Trials Agreement | No | 11/23/2021 | | Unknown | | Linical Accelovance America, Inc | Attn: Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1288 | Clinical Trials Agreement | No | 11/23/2021 | | Unknown | | Linical Accelovance America, Inc | Attn: Contracts Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1289 | Clinical Trials Agreement | No | 10/19/2021 | | Unknown | | Linical Accelovance America, Inc | Attn: Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1290 | Clinical Trials Agreement | No | 10/19/2021 | | Unknown | | Linical Accelovance America, Inc | Attn: Contracts Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1291 | Clinical Trials Agreement | No | 3/18/2022 | | Unknown | | Linical Accelovance America, Inc | Attn: Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1292 | Amendment No. 1 to Master Services Agreement | No | 8/1/2021 | 8/1/2023 | 73 | | Linical Accelovance America, Inc. | Attn: Vita Lanoce | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1293 | Change Order #1 to Individual Project Agreement #18B | No | 10/3/2022 | | Unknown | SOR18 | Linical Accelovance America, Inc. | Attn: Vita Lanoce | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1294 | Clinical Trials Agreement | No | 12/13/2019 | 12/13/2024 | 573 | | Linical Accelovance America, Inc. | Attn: Vita M. Lanoce | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1295 | Clinical Trials Agreement | No | 3/10/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department & Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1296 | Clinical Trials Agreement | No | 3/19/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1297 | Clinical Trials Agreement | No | 3/15/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department & Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1298 | Clinical Trials Agreement | No | 3/15/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Dept and Finance Dept | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1299 | Clinical Trials Agreement | No | 3/16/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1300 | Clinical Trials Agreement | No | 3/4/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department and Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1301 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department and Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1302 | Clinical Trials Agreement | No | 3/12/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department and Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1303 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department and Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1304 | Clinical Trials Agreement | No | 3/24/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department & Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1305 | Clinical Trials Agreement | No | 3/19/2021 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department and Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1306 | Clinical Trials Agreement | No | 1/31/2022 | | Unknown | | Linical Accelovance America, Inc. | Attn: Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1307 | Clinical Trials Agreement | No | 1/31/2022 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1308 | Clinical Trials Agreement | No | 5/17/2022 | | Unknown | | Linical Accelovance America, Inc. | Attn: Finance Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1309 | Clinical Trials Agreement | No | 5/17/2022 | | Unknown | | Linical Accelovance America, Inc. | Attn: Contracts Department | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1310 | Clinical Trials Agreement | No | 3/18/2022 | | Unknown | | Linical Accelovance America, Inc. | Attn: Finance Department | 789 SW Federal Highway, Suite 212 | | |
| 2.1311 | First Amendment to Individual Project Agreement | No | 1/6/2022 | | Unknown | | Linical Accelovance America, Inc. | | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1312 | First Amendment to Individual Project Agreement #14B | No | 11/11/2021 | | Unknown | IPA #14B (SRT030) | Linical Accelovance America, Inc. | Attn: Vita Lanoce | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1313 | First Amendment to Individual Project Agreement #16 | No | 4/14/2022 | | Unknown | SRT028 | Linical Accelovance America, Inc. | Attn: Vita Lanoce | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1314 | First Amendment to Individual Project Agreement 12A | No | 2/17/2022 | 4/23/2022 | (392) | SRT025 Amend1 12A | Linical Accelovance America, Inc. | | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1315 | Individual Project Agreement #12A to Clinical Research Organization Master Services Agreement | No | 10/22/2021 | 2/22/2022 | (452) | | Linical Accelovance America, Inc. | Attn: Alex Meizoso (Controller) | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1316 | Individual Project Agreement #12B to Clinical Research Organization Master Services Agreement | No | 3/21/2022 | | Unknown | SRT025 | Linical Accelovance America, Inc. | Attn: Roberta Nicholson | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1317 | Individual Project Agreement #14 to Clinical Research Organization Master Services Agreement | No | 10/14/2021 | 11/15/2021 | (551) | SUIPA #14 (SRT030) | Linical Accelovance America, Inc. | Attn: Alex Meizoso (Controller) | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1318 | Individual Project Agreement #15A to Clinical Research Organization Master Services Agreement | No | 10/25/2021 | 1/25/2022 | (480) | SRT 027 | Linical Accelovance America, Inc. | Attn: Alex Meizoso (Controller) | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1319 | Individual Project Agreement #16 to Clinical Research Organization Master Services Agreement | No | 11/11/2021 | 11/11/2022 | (190) | IPA #16 (SRT028) | Linical Accelovance America, Inc. | Attn: William Kiser | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1320 | Individual Project Agreement #18A to Clinical Research Organization Master Services Agreement | No | 1/17/2022 | 4/17/2022 | (398) | SUIPA #18A (SRT 033) | Linical Accelovance America, Inc. | Attn: Will Kiser | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1321 | Individual Project Agreement #18B to Clinical Research Organization Master Services Agreement | No | 4/13/2022 | | Unknown | SRT033 | Linical Accelovance America, Inc. | Attn: Roberta Nicholson | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1322 | Individual Project Agreement to Clinical Research Organization Master Services Agreement | No | 1/31/2020 | 1/31/2022 | (474) | | Linical Accelovance America, Inc. | Attn: Joanie Szorosy | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1323 | Individual Project Agreement to Clinical Research Organization Master Services Agreement | No | 8/20/2021 | | Unknown | SRT026 | Linical Accelovance America, Inc. | Attn: Alex Meizoso (Controller) | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1324 | Individual Project Agreement to Clinical Research Organization Master Services Agreement | No | 10/8/2021 | | Unknown | SRT030 | Linical Accelovance America, Inc. | Alex Meizoso (Controller) | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1325 | Mutual Confidentiality | No | 1/18/2019 | 1/18/2024 | 243 | | Linical Accelovance America, Inc. | | 2275 Research Blvd | Rockville, MD 20850 | |
| 2.1326 | Observational/Non-Interventional Study Agreement | No | 3/12/2021 | | Unknown | | Linical Accelovance America, Inc. | Attention: Controller | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1327 | Second Amendment to Individual Project Agreement #16 | No | 10/11/2022 | | Unknown | SRT028 | Linical Accelovance America, Inc. | Attn: Vita Lanoce | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1328 | Third Amendment to Individual Project Agreement #16 | No | 12/22/2022 | | Unknown | SRT028 | Linical Accelovance America, Inc. | Attn: Vita Lanoce | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1329 | Clinical Trials Agreement | No | 12/7/2022 | | Unknown | | Linical Americas | Attn: Vita M. Lanoce, CEO | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1330 | Clinical Trials Agreement | No | 1/27/2023 | | Unknown | | Linical Americas | Attn: vlanoce@linicalamericas.com | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1331 | Clinical Trials Agreement | No | 1/17/2023 | | Unknown | | Linical Americas | Attn: Vita M. Lanoce, CEO | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1332 | Clinical Trials Agreement | No | 7/1/2022 | | Unknown | | Linical Americas | Attn: Vita M. Lanoce, CEO | 789 SW Federal Highway, Suite 212 | Stuart, FL 34994 | |
| 2.1333 | Clinical Trials Agreement | No | 12/16/2021 | | Unknown | | LinQ Research, LLC | | 11021 Shadow Creek Parkway, Suite 102 | Pearland, TX 77584 | |
| 2.1334 | Clinical Trials Agreement | No | 12/16/2021 | | Unknown | | LinQ Research, LLC | Attn: Hussein Aladin | 2743 Smith Ranch Rd, Unit 304 | Pearland, TX 77584 | |
| 2.1335 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | LinQ Research, LLC | Hussein Aladin, CEO | 2743 Smith Ranch Rd, Unit 304 | Pearland, TX 77584 | |
| 2.1336 | Mutual Confidentiality Agreement | No | 1/20/2022 | 1/20/2022 | (485) | | LIQUICAPSULE Manufacturing LLC | Fred H. Miller, President | 9216 Palm River Road, Suite 203 | Tampa, FL 33619 | |
| 2.1337 | Mutual Confidentiality Agreement | No | 6/27/2020 | 6/27/2025 | 769 | | Litrinium Inc. | | 1 Polaris Way Ste. 100 | Aliso Viejo, CA 92656 | |
| 2.1338 | Confidentiality Agreement | No | 9/4/2020 | 9/4/2027 | 1,568 | | Liusva Lopez, Director of Clinical Operations on behalf of Med-Care Research | | 9766 SV 24th St, Ste #9 | Miami, FL 33165 | |
| 2.1339 | 9151 Rehco Road Lease | Yes | 8/1/2021 | 4/13/2023 | (41) | | LLJ Sorrento Industrial, LLC | Attn: Eduardo Podolsky | c/o LLJ Ventures Enterprises, LLC, 750 B Street, Suite 3020 | San Diego, CA 92101 | |
| 2.1340 | Cargo Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 0206 | Lloyds of London | | 1 Lime Street | LONDON, EC3M 7HA UK | |
| 2.1341 | Confidentiality Agreement | No | 4/9/2021 | 4/9/2028 | 1,786 | | Logic Packaging, LLC | | 2900 S. Fairview Street | Santa Ana, CA 92704 | |
| 2.1342 | Consulting Agreement | No | 7/15/2020 | 7/15/2021 | (674) | | Longevity Advisors, LLC | | 100 Minor Road | Brewster, NY 10509 | |
| 2.1343 | Second Amendment to Consulting Agreement | No | 2/3/2022 | 12/31/2022 | (140) | | Longevity Advisors, LLC | | 100 Minor Road | Brewster, NY 10509 | |
| 2.1344 | First Amendment and Restatement of Mutual Confidentiality Agreement | No | 5/5/2021 | 8/1/2023 | 73 | | Lonza Biologics Inc. | | | | |
| 2.1345 | Multi-Product License Agreement | No | 4/13/2017 | | Unknown | GS XCEED MPL ROW | Lonza Biologics Plc | Attn: Head of Legal Services | 228 Bath Road, Slough | Berkshire SLI 4DX | UK |
| 2.1346 | Mutual Confidentiality Agreement | No | 8/1/2019 | 8/1/2021 | (657) | | Lonza Biologics, Inc. | | 101 International Drive | Portsmouth, NH 03801 | |
| 2.1347 | Amendment No. 1 to Research Evaluation Agreement | No | 5/21/2013 | | Unknown | | Lonza Sales AG | Nadia Zieger, Legal Counsel | Muenchensteinerstrasse 38QH-4402, BaselSwitzerland | | |
| 2.1348 | Amendment No. 2 to Multi-Product License Agreement | No | 1/22/2020 | | Unknown | | Lonza Sales AG | Michael Stanek, General Counsel & Jacov Wirtz Assoc General Counsel | Muenchensteinerstrasse 38 | CH-4002, Basel | Switzerland |
| 2.1349 | Amendment No. 2 to Research Evaluation Agreement | No | 7/12/2017 | | Unknown | | Lonza Sales AG | Nadia Zieger, Legal Counsel & Albert Perda Senior Legal Counsel | Muenchensteinerstrasse 38QH-4402, BaselSwitzerland | | |
| 2.1350 | Amendment No. 3 to Multi-Product License Agreement | No | 5/18/2021 | | Unknown | | Lonza Sales AG | Cordula Altekrueger Associate General Counsel | Muenchensteinerstrasse 38 | CH-4002, Basel | Switzerland |
| 2.1351 | Amendment No. 3 to Multi-Product License Agreement | No | 5/18/2021 | | Unknown | | Lonza Sales AG | Cordula Altekrueger Associate General Counsel & Dan Mekic Director, Licensing | Muenchensteinerstrasse 28 | CH-4002, Basel | Switzerland |
| 2.1352 | Amendment No. 4 to Multi-Product License Agreement | No | 7/23/2021 | | Unknown | | Lonza Sales AG | Dan Mekic Director, Licensing | Muenchensteinerstrasse 38 | CH-4002, Basel | Switzerland |
| 2.1353 | Amendment to Multi-Product License Agreement | No | 1/17/2018 | | Unknown | | Lonza Sales AG | Bart A. M. van Aamnon | Muenchensteinerstrasse 38 | CH-4002, Basel | Switzerland |

SCHEDULE G ATTACHMENT
Executive Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1354 | Multi-Product License Agreement | No | 4/13/2017 | | Unknown | GS XCEED MPL ROW | Lonza Sales AG | | Muenchensteinerstrasse 38 | QH-4402, Basel | Switzerland |
| 2.1355 | Research Evaluation Agreement | No | 10/17/2012 | | Unknown | | Lonza Sales AG | Attn Head of Legal Services | 228 Bath Road, Slough | Berkshire, SL1 4DX, England | |
| 2.1356 | Software License and Support Services Agreement | No | 9/9/2020 | | Unknown | | Lonza Walkersville, Inc. | | 8830 Biggs Ford Road | Walkersville, MD 21793 | |
| 2.1357 | Software License and Service Agreement | No | | | Unknown | | Lorenz International LLC | | 1515 Market Street Suite 1200 | Philadelphia, PA 19102 | |
| 2.1358 | Sorrento Therapeutics, Inc: Proposal for transfer and update of docuBridge TWO CAS (v 19.1) to AWS Cloud (v 21.1) & Delta Training | No | | | Unknown | | Lorenz International LLC | | 1515 Market Street Suite 1200 | Philadelphia, PA 19102 | |
| 2.1359 | Clinical Trial Agreement | No | 12/27/2021 | | Unknown | | Lotus Clinical Research, LLC | Attn: Mellissa Henry | 100 W California Blvd, Unit 25 | Pasadena, CA 91105 | |
| 2.1360 | Clinical Trial Agreement | No | 4/7/2020 | 4/7/2025 | 688 | | Lotus Clinical Research, LLC | Attn: Neil Singla, MD | 100 W California Blvd, Unit 25 | Pasadena, CA 91105 | |
| 2.1361 | STATEMENT of WORK #01- PROTOCOL #STI-RTX-1001 | No | 4/7/2020 | 4/6/2022 | (409) | | Lotus Clinical Research, LLC | Attn: Sukvinder Singh | 100 W. California Blvd., Unit 25 | Pasadena, California 91105 | |
| 2.1362 | Statement of Work #02 - Change Order #01 | No | | | Unknown | STI-RTX-3004 (FKA STI-RTX-2003) | Lotus Clinical Research, LLC | Attn: Sukvinder Singh; Alicia McLoughlin | 100 W California Blvd, Unit 25 | Pasadena, CA 91105 | |
| 2.1363 | Statement of Work #03 | No | 4/21/2020 | 4/6/2022 | (409) | STI-RTX-2003 | Lotus Clinical Research, LLC | Attn: Sukvinder Singh; Anne Arriaga | 100 W California Blvd, Unit 25 | Pasadena, CA 91105 | |
| 2.1364 | Statement of Work #03 | No | 8/23/2021 | 8/23/2023 | 95 | RTX-OAK-201 | Lotus Clinical Research, LLC | Attn: Jesse Deutsch; Anne Arriaga | 100 W California Blvd, Unit 25 | Pasadena, CA 91105 | |
| 2.1365 | Statement of Work #04 Protocol #MPR-COV-102US | No | 12/12/2022 | 12/12/2024 | 572 | | Lotus Clinical Research, LLC | | 100 W California Blvd, Unit 25 | Pasadena, CA 91105 | |
| 2.1366 | Strategic Alliance Agreement | No | 5/4/2020 | | Unknown | | Lotus Clinical Research, LLC | | 100 W California Blvd, Unit 25 | Pasadena, CA 91105 | |
| 2.1367 | Mutual Confidentiality Agreement | No | 2/14/2022 | 2/14/2027 | 1,366 | | LTI Holdings, Inc. (d/b/a Boyd Corporation) | | 5960 Inglewood Drive, Suite 115 | Pleasanton, CA 94588 | |
| 2.1368 | Confidential Disclosure Agreement | No | 3/20/2019 | 3/20/2025 | 670 | | Lucence Diagnostics PTE Ltd | | Blk 211 Henderson Road #04-02 | Henderson Industrial Park, Singapore 159552 | Singapore |
| 2.1369 | Mutual Confidentiality Agreement | No | 2/14/2018 | 2/14/2023 | (95) | | Luye Boston R&D LLC | | 19 Presidential Way | Woburn, MA 01801 | |
| 2.1370 | Mutual Confidentiality Agreement | No | 11/16/2020 | 11/16/2025 | 911 | | Lyophilization Technology, Inc. | | 30 Indian Drive | Ivyland, PA 18974 | |
| 2.1371 | Mutual Confidentiality Agreement | No | 6/3/2021 | 6/3/2026 | 1,110 | | M Squared Associates, Inc. | | 127 West 30th Street, 9th Floor | New York, NY 10001 | |
| 2.1372 | Mutual Confidentiality Agreement | No | 3/12/2019 | 3/12/2024 | 297 | | MA/R/C Inc. dba Targetbase | | 7850 North Belt Line Road | Irving, TX 75063 | |
| 2.1373 | Confidentiality Agreement | No | 9/9/2021 | 9/9/2026 | 1,939 | | M3 Wake Research, Inc. | | 3100 Duraleigh Rd, #304 | Raleigh, NC 27612 | |
| 2.1374 | Exclusive License Agreement | No | 3/24/2020 | | Unknown | | Mabpharm (HK) Limited | Attn: YUNFENG LI, Executive Director | Flat/rm 603, 6/F Commercial Plaza, 788 Cheung Sha Wan Road | KL, Hong Kong | China |
| 2.1375 | Amendment No. 1 to Exclusive License Agreement | No | 8/3/2015 | | Unknown | | Mabtech Limited | Marico rp Services Ltd. | P.O. Box 2075, George Town | Grand Cayman, KY1-1105 | Cayman Islands |
| 2.1376 | Exclusive License Agreement | No | 8/3/2015 | | Unknown | | Mabtech Limited | c/o Maricorp Services Ltd. | PO Box 2075, George Town | Grand Cayman, KY1-1105 | Cayman Islands |
| 2.1377 | Mutual Confidentiality Agreement | No | 2/10/2015 | 2/10/2025 | 632 | | Mabtech Limited | | P.O.Box 2075 | George Town, Grand Cayman KY1-1105 | Cayman Islands |
| 2.1378 | Mutual Confidentiality Agreement | No | 2/10/2015 | 2/10/2025 | 632 | | Mabtech Limited | | P.O.Box 2075 | George Town, Grand Cayman KY1-1105 | Cayman Islands |
| 2.1379 | Mutual Confidentiality Agreement | No | 1/14/2019 | 1/14/2024 | 239 | | MabVax Therapeutics Holdings, Inc. | | 11535 Sorrento Valley Road, Suite 400 | San Diego, CA 92121 | |
| 2.1380 | Mutual Confidentiality Agreement | No | 8/20/2021 | 8/20/2026 | 1,188 | | MAC Research Ltd | | Kaman Court, 1 Faraday Way | Blackpool, Lancashire. FY2 0JH | United Kingdom |
| 2.1381 | Mutual Confidentiality Agreement | No | 5/14/2021 | 5/14/2026 | 1,090 | | MachEye Inc. | | 226 Airport Parkway, Suite 420 | San Jose, CA 95110 | |
| 2.1382 | Mutual Confidentiality Agreement | No | 7/6/2022 | 7/6/2025 | 778 | | Mack Molding Company | | 608 Warm Brook Road | Arlington, VT 05250 | |
| 2.1383 | Mutual Confidentiality Agreement | No | 7/6/2022 | 7/6/2025 | 778 | | Mack Prototype | | 424 Main St. | Gardner, MO 01440 | |
| 2.1384 | Mutual Confidentiality Agreement | No | 7/20/2020 | 7/20/2025 | 792 | | Mafco Worldwide LLC | | 300 Jefferson Street | Camden, NJ 08104 | |
| 2.1385 | Mutual Confidentiality Agreement | No | 6/21/2022 | 6/21/2027 | 1,493 | | Mammoth Pix, Inc. | | 23151 Alicalde Dr., Suite A2 | Laguna Hills, CA 92653 | |
| 2.1386 | Mutual Non-Disclosure Agreement | No | 9/23/2021 | 9/23/2026 | 1,222 | | Managed Health Care Associates, Inc. | Attn: Executive Vice President & General Counsel | 25-A Vreeland Road, Suite 200 | Florham Park, NJ 07932 | |
| 2.1387 | Mutual Confidentiality Agreement | No | 12/8/2022 | 12/8/2027 | 1,663 | | Mapp Biopharmaceutical Inc. | | 4921 Directors Place, #100 | San Diego, CA 92121 | |
| 2.1388 | Consulting Agreement | No | 2/1/2022 | 2/1/2025 | (108) | | Mark Grinstaff | | Address on File | | |
| 2.1389 | Agreement re: Placebo-Controlled Study of the Safety and Efficacy of STI-5656 (Abivertinib Maleate) | No | 11/24/2020 | | Unknown | | Martin Scott Dawson, M.D. | | Address on File | | |
| 2.1390 | Amendment No. 1 to the Clinical Site Agreement | No | 7/1/2021 | | Unknown | | Martin Scott Dawson, M.D. | | Address on File | | |
| 2.1391 | Clinical Trials Agreement | No | 11/24/2020 | | Unknown | | Martin Scott Dawson, M.D. | Attn: Scott Dawson, M.D. | Address on File | | |
| 2.1392 | Clinical Trials Agreement | No | 9/24/2021 | | Unknown | | Mary Crowley Cancer Research | Attn: Contracts Department | 12222 Merit Drive, Suite 1500 | Dallas, TX 75251 | |
| 2.1393 | Clinical Trials Agreement | No | 9/24/2021 | | Unknown | | Mary Crowley Cancer Research | c/o Jameson & Powers, P.C. Attn: Holly Powers, Esq | 17110 Dallas Parkway, Suite 210 | Dallas, TX 75248 | |
| 2.1394 | Clinical Trials Agreement Amendment 1 | No | 2/15/2022 | | Unknown | | Mary Crowley Cancer Research | Attn: Jon Friedenberg | 12222 Merit Drive, Suite 1500 | Dallas, TX 75251 | |
| 2.1395 | Confidentiality Agreement | No | 4/14/2021 | 4/14/2028 | 1,791 | | Mary Crowley Cancer Research | | 12222 Merit Drive, Suite 1500 | Dallas, TX 75251 | |
| 2.1396 | Consulting Agreement | No | 1/27/2022 | 1/27/2023 | (113) | | Masoud Jafari | | Address on File | | |
| 2.1397 | Clinical Trials Agreement | No | 1/27/2023 | | Unknown | | Mass General Brigham Incorporated | Attn: Director of Agreements and Industry Sponsor Relations | 399 Revolution Drive, Suite 760 | Somerville, MA 02145 | |
| 2.1398 | Clinical Trials Agreement | No | 5/17/2022 | | Unknown | | Mass General Brigham Incorporated | Attn: Director of Agreements and Industry Sponsor Relations, Clinical Trials Office | 399 Revolution Drive, Suite 760 | Somerville, MA 02145 | |
| 2.1399 | Master Control SAAS Service Level Terms | No | 1/31/2023 | | Unknown | | MasterControl Solutions, Inc. | | 6350 South 3000 East | Salt Lake City, UT 84121 | |
| 2.1400 | Clinical Trials Agreement | No | 4/2/2021 | | Unknown | | Maternidade e Cirurgia Nossa Senhora do Rocio | Attn: R. Maria Aparecida de Oliveira, 599 - Lot. Sao Geronimo | R. Maria Aparecida de Oliveira, 599 - Lot. Sao Geronimo | Campo Largo - PR, 83606-177 | bRAZIL |
| 2.1401 | Clinical Trials Agreement | No | 1/10/2022 | | Unknown | STI-CLIN-007 | Matrix Clinical Research | Attn: Stan Gershowich | 1919 W. 7th Street | Los Angeles, CA 90057 | |
| 2.1402 | Clinical Trials Agreement | No | 1/10/2022 | | Unknown | STI-CLIN-007 | Matrix Clinical Research | Attn: Peyman Banooni, MD | 1919 W. 17th Street | Los Angeles, CA 90057 | |
| 2.1403 | Clinical Trials Agreement | No | 5/28/2021 | | Unknown | STI-CLIN-006 | Matrix Clinical Research, Inc. | Attn: Stan Gershovich, Dir Site Operations | 1919 W. 7th Street, 2nd Floor | Los Angeles, CA 90057 | |
| 2.1404 | Clinical Trials Agreement | No | 6/1/2021 | 6/1/2026 | 1,839 | | Matrix Clinical Research, Inc. | | 1919 W. 7th Street | Los Angeles, CA 90057 | |
| 2.1405 | Master Consulting Agreement | No | 1/19/2022 | 1/19/2027 | 1,340 | | Matthew Joseph Wieduwilt, MD | | Address on File | | |
| 2.1406 | Project Addendum #01 | No | 1/19/2022 | 1/19/2023 | (121) | | Matthew Joseph Wieduwilt, MD | | Address on File | | |
| 2.1407 | HVAC Preventive Maintenance Agreement | No | 8/1/2022 | 7/31/2023 | 72 | | Maxair Mechanical | | 814 Livingston Court | Marietta, GA 30067 | |
| 2.1408 | HVAC Preventive Maintenance Agreement | No | 8/1/2022 | 7/31/2023 | 72 | | Maxair Mechanical | | 814 Livingston Court | Marietta, GA 30067 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1409 | HVAC Preventive Maintenance Agreement | No | 9/1/2022 | 8/31/2023 | 103 | | Maxair Mechanical | | 814 Livingston Court | Marietta, GA 30067 | |
| 2.1410 | Mutual Confidentiality Agreement | No | 10/20/2020 | 10/20/2025 | 884 | | MaxCyte, Inc. | | 22 Firstfield Road, Suite 110 | Gaithersburg, MD 20878 | |
| 2.1411 | Clinical Trials Agreement - Statement of Work #01 | No | 3/5/2021 | | Unknown | | Mayo Clinic | | 200 SW 1st St | Rochester, MN 55905 | |
| 2.1412 | Clinical Trials Agreement - Statement of Work #04 | No | 1/3/2023 | | Unknown | | Mayo Clinic | | PO Box 860334 | Minneapolis, MN 55486-0334 | |
| 2.1413 | Clinical Trials Agreement - Statement of Work #2 | No | 3/16/2021 | | Unknown | | Mayo Clinic | | PO Box 860334 | Minneapolis, MN 55486-0334 | |
| 2.1414 | Clinical Trials Agreement - Statement of Work #3 | No | 4/8/2021 | | Unknown | | Mayo Clinic | | PO Box 860334 | Minneapolis, MN 55486-0334 | |
| 2.1415 | Clinical Trials Agreement - Statement of Work #3 Amendment #1 | No | 11/2/2022 | | Unknown | | Mayo Clinic | | 200 SW 1st St | Rochester, MN 55905 | |
| 2.1416 | Investigator - Initiated Clinical Research Organization - Services Agreement | No | 6/12/2021 | | Unknown | | Mayo Clinic | Attn: Michael Iverson | 200 SW 1st St | Rochester, MN 55905 | |
| 2.1417 | Investigator - Initiated Clinical Research Organization - Services Agreement | No | 12/14/2020 | | Unknown | | Mayo Clinic | Attn: Brenda Burns, Sr. Contract Manager | 200 First St SW | Rochester, MN 55905 | |
| 2.1418 | Investigator - Initiated Clinical Research Organization - Services Agreement | No | 12/14/2020 | | Unknown | | Mayo Clinic | Attn: Brenda Burns, Sr. Contract Manager | 200 First St SW | Rochester, MN 55905 | |
| 2.1419 | INVESTIGATOR INITIATED Clinical Research Organization - Services Agreement AMENDMENT #1 | No | 12/14/2020 | | Unknown | | Mayo Clinic | | 200 First St SW | Rochester, MN 55905 | |
| 2.1420 | Master Investigator-Initiated Research Agreement | No | 12/2/2020 | 12/2/2025 | 927 | | Mayo Clinic | Attn: Brenda Burns, Sr. Contract Manager | 200 First St SW | Rochester, MN 55905 | |
| 2.1421 | Master Mutual Confidentiality Agreement | No | 10/13/2020 | 10/13/2025 | 877 | | Mayo Clinic | | 200 First Street SW | Rochester, MN 55905 | |
| 2.1422 | Amendment No. 2 to Patent and Know-How License Agreement | No | 4/6/2021 | | Unknown | | Mayo Clinic - Legal Contract Administration | Attn: Michael Iverson | 200 SW 1st Street | Rochester, MN 55905 | |
| 2.1423 | Investigator - Initiated Clinical Research Organization - Services Agreement | No | 6/12/2021 | | Unknown | | Mayo Clinic - Legal Contract Administration | Attn: Michael Iverson | 200 SW 1st Street | Rochester, MN 55905 | |
| 2.1424 | Master Services Agreement | No | 10/15/2018 | 10/15/2023 | 148 | | Mayo Collaborative Services, LLC d/b/a Mayo Validation Support Services | Attn: Contract Manager | 3050 Superior Drive NW | Rochester, MN 55901 | |
| 2.1425 | Amendment No. 1 to Patent and Know-How License Agreement | No | 2/23/2021 | | Unknown | | Mayo Foundation for Medical Education and Research | 200 1st Street SW | Rochester, MN 55905-0001 | |
| 2.1426 | Mayo file Mayo Foundation for Medical Education and Research Know-How and Patent License Agreement | No | 6/3/2021 | | Unknown | Mayo file #2021-22 | Mayo Foundation for Medical Education and Research | Mayo Clinic Ventures - BB4 Attn Ventures Operations | 200 First Street SW | Rochester, MN 55905-0001 | |
| 2.1427 | Addendum Mayo Foundation for Medical Education and Research Patent and Know -How License Agreement | No | | | Unknown | | Mayo Foundation forMedical Education and Research | James A. Rogers III, Assistant Secretary | 200 First Street SW | Rochester, MN 55905 | |
| 2.1428 | Confidentiality Agreement | No | 4/21/2022 | 4/21/2029 | 2,163 | | MB&V Medical Group, LLC | | 2420 NW 87 Place, Suite 11 | Doral, FL 33172 | |
| 2.1429 | Mutual Confidentiality Agreement | No | 11/26/2018 | 11/26/2023 | 190 | | McAlister Design Inc | | 22 Woods Lake Road | Greenville, SC 29607 | |
| 2.1430 | Confidentiality Agreement | No | 3/22/2022 | 3/22/2029 | 2,133 | | McMaster University | | 1280 Main Street West | Hamilton, Ontario L8S 4K1 | Canada |
| 2.1431 | Clinical Trials Agreement | No | 10/26/2021 | | Unknown | | Med-Care Research, Corp | Attn: Felix Chion-Fong | 9766 SW 24th St, Suite 9 | Miami, FL 33165 | |
| 2.1432 | Clinical Trials Agreement | No | 9/7/2017 | | Unknown | | Medelis, Inc. | | 2575 Painted River Trail | Reno, NV 89523 | |
| 2.1433 | Clinical Trials Agreement | No | 9/7/2017 | | Unknown | | Medelis, Inc. | Attn: Brad Phillips | 30 Burton Hills Blvd, Ste 500 | Nashville, TN 37215 | |
| 2.1434 | Clinical Trials Agreement | No | 9/7/2017 | | Unknown | | Medelis, Inc. | Attn: Jon Rojas | WCCT Global Inc., 5630 Cerritos Avenue | Cypress, CA 90630 | |
| 2.1435 | First Amendment to Logistics Services Agreement | No | 3/16/2022 | | Unknown | | Medfutura Distribuidora de Medicamentos e Produtos de Saude Ltda. | | Rua Jovita Feitosa S/N, QD. 1 LT 82 A - Vila Santa Cruz | Duque de Caaxias, RJ, CEP 25243-570 | Brazil |
| 2.1436 | Logistics Services Agreement | No | 11/1/2021 | 11/1/2022 | (200) | | Medfutura Distribuidora de Medicamentos e Produtos de Saude Ltda. | Valter Pinheiro | Av. Embaixador Abelardo Bueno, n. 1.111, Bloco Corporate Sala 210 | Barra da Tijuca, Rio de Janeiro/RJ CEP 25243-570 | Brazil |
| 2.1437 | Logistics Services Agreement | No | 11/1/2021 | 11/1/2022 | (200) | | Medfutura Distribuidora de Medicamentos e Produtos de Saude Ltda. | | Rua Jovita Feitosa S/N, QD. 1 LT 82 A - Vila Santa Cruz | Duque de Caaxias, RJ, CEP 25243-570 | Brazil |
| 2.1438 | First Amendment to Logistics Services Agreement | No | 3/16/2022 | | Unknown | | MedFutura Drogaria e Distribuidora de Medicamentos e Produtos de Saúde Ltda. | Valter Pinheiro, CEO | Av. Embaixador Abelardo Bueno, n. 1.111, Bloco Corporate Sala 210 | Barra da Tijuca, Rio de Janeiro/RJ CEP 25243-570 | Brazil |
| 2.1439 | Logistics Services Agreement | No | 11/1/2021 | | Unknown | | MedFutura Drogaria e Distribuidora de Medicamentos e Produtos de Saúde Ltda. | | Rua Jovita Feitosa S/N, QD. 1 LT 82 A - Vila Santa Cruz | Duque de Caaxias, RJ, CEP 25243-570 | Brazil |
| 2.1440 | Mutual Confidentiality Agreement | No | 11/20/2020 | 11/20/2025 | 915 | | Median Technologies, SA | | 1800 Route des Crêtes | 06560 Valbonne | France |
| 2.1441 | Mutual Confidentiality Agreement | No | 10/14/2020 | 10/14/2025 | 878 | | Medical Research Network Limited | | Talion House, Presley Way, Crownhill, Milton Keynes, | Buckinghamshire, MK8 0ES | United Kingdom |
| 2.1442 | Mutual Confidentiality Agreement | No | 10/5/2020 | 10/5/2025 | 869 | | Medical University of South Carolina | | 171 Ashley Avenue | Charleston, SC 29425 | |
| 2.1443 | Sales Order Number 4179282 | No | 7/15/2022 | 5/14/2025 | 725 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1444 | License Agreement - Sales Order Number 4173529 | No | 6/17/2022 | 6/16/2025 | 758 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1445 | License Agreement - Sales Order Number 4189322 | No | 12/1/2022 | 1/31/2024 | 256 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1446 | Change Order Number 4210006 (CO#1) To Sales Order Number 4186336 | No | 3/1/2023 | 2/29/2024 | 285 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1447 | Medidata Services Agreement | No | 8/23/2018 | | Unknown | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1448 | License Agreement - Sales Order Number 4163082 | No | 4/8/2022 | 4/7/2023 | (43) | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1449 | License Agreement - Sales Order Number 4172801 | No | 9/1/2022 | 12/31/2037 | 5,339 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1450 | Change Order Number 4209995 (CO#1) To Sales Order Number (4179282) | No | 2/15/2023 | 11/14/2025 | 909 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1451 | Change Order Number 4210000 (CO #1) To Sales Order Number 4176616 | No | 3/1/2023 | 6/30/2024 | 407 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1452 | Change Order Number 4210014 (CO#1) To Sales Order Number 4189322 | No | 3/1/2023 | 7/31/2024 | 438 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1453 | Sales Order Number 4186336 | No | 12/1/2022 | 8/31/2023 | 103 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1454 | Sales Order Number 4176616 | No | 7/1/2022 | 12/31/2023 | 225 | | Medidata Solutions, Inc. | | 350 Hudson Street, 9th Floor | New York, NY 10014 | |
| 2.1455 | Mutual Confidentiality Agreement | No | 10/22/2021 | 10/22/2026 | 1,251 | | Medihands, AG | | Bahnhofstrasse 57 | CH-6403 Kussnacht am Rigi | Switzerland |
| 2.1456 | Mutual Confidentiality Agreement | No | 12/21/2020 | 12/21/2025 | 946 | | Medisafe, Inc | | 364 Boylston St | Boston, MA 02116 | |
| 2.1457 | Mutual Confidentiality Agreement | No | 1/23/2019 | 1/23/2024 | 248 | | Medpace, Inc | | 5375 Medpace Way | Cincinnati, OH 45227 | |
| 2.1458 | Mutual Confidentiality Agreement | No | 6/30/2022 | 6/30/2027 | 1,502 | | MedPharm Limited | Attn: Lynn Allen | Unite 3, Chancellor Court, 50 Occam Road, Surrey Research Park | Guildford, GU27AB | United Kingdom |
| 2.1459 | Confidentiality Agreement | No | 12/3/2020 | 12/3/2027 | 1,658 | | MedResearch Inc | Attn: Angelica Burgos | 10657 Vista del Sol Dr, Suite E | El Paso, TX 79935 | |
| 2.1460 | Clinical Trial Agreement | No | 6/17/2021 | | Unknown | | Medstar Health Research Institute, Inc. | Attn: Christina Stought | 6525 Belcrest Road, Suite 700 | Hyattsville, MD 20782 | |
| 2.1461 | Clinical Trial Agreement | No | 10/22/2020 | | Unknown | | Medstar Health Research Institute, Inc. | c/o: Office of Contracts and Grants Management | 6525 Belcrest Road, Suite 700 | Hyattsville, MD 20782 | |
| 2.1462 | Confidentiality Agreement | No | 7/27/2021 | 7/27/2026 | 1,895 | | MedTrial Focus LLC | Attn: Corry Knuth | 901 Parkside Ave | Pittsburgh, PA 15228 | |
| 2.1463 | Clinical Trial Agreement | No | 10/4/2017 | | Unknown | | Meilin Yu, CPA | | Address on File | | |
| 2.1464 | Confidentiality Agreement | No | 10/30/2017 | 10/30/2024 | 529 | | Melinda Nelson | | 2822 Forest View Way | Carlsbad, CA 92008 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1465 | Non-Exclusive License Agreement | No | | | Unknown | | Memorial Sloan Kettering Cancer Center | Yashodhara Dash, Ph.D & Shilpi Banerjee, Ph.D, J.D. | 1275 York Avenue, Box 521 | New York, NY 10065 | |
| 2.1466 | Mutual Confidentiality Agreement | No | 9/1/2020 | 9/1/2025 | 835 | | Mentor Planning & Consulting, a Division of The Westfield Group | Attn: Mindy J R Cimmino | 3 Becker Farm Road, Suite 303 | Roseland, NJ 07068 | |
| 2.1467 | Mutual Confidentiality Agreement | No | 10/5/2021 | 10/5/2026 | 1,234 | | Mentus | Attn: Guy Iannuzzi | P.O.Box 720340 | San Diego, CA 92172-0340 | |
| 2.1468 | Mutual Confidentiality Agreement | No | 3/12/2019 | 3/12/2024 | 297 | | Mercator Medsystems, Inc | Attn: Kirk P Seward | 1900 Powell Street, Suite 800 | Emeryville, CA 94608 | |
| 2.1469 | Master Clinical Research Organization - Services Agreement | No | 10/14/2022 | | Unknown | | Merchant Hospital São Lucas | | Tv. Frederico Pamplona, 32 - Copacabana | Rio de Janeiro - RJ, 22061-080 | Brazil |
| 2.1470 | Mutual Confidential Disclosure Agreement | No | 4/5/2022 | 4/5/2025 | (45) | | Merck Sharp & Dohme Corp | Attn: William Jakobowski | 2000 Galloping Hill Road | Kenilworth, New Jersey 07033 | |
| 2.1471 | Confidentiality Agreement | No | 10/22/2022 | 10/22/2029 | 2,347 | | Merrill A. Biel | Merrill A Biel | Address on File | | |
| 2.1472 | Consulting Agreement | No | 10/31/2022 | | Unknown | | Merrill A. Biel, MD PhD | | Address on File | | |
| 2.1473 | Mutual Non-Disclosure Agreement | No | 10/12/2020 | 10/12/2025 | 876 | | MesaBiotech, Inc | Attn: Ingo Chakravarty | 6190 Cornerstone Ct E., #220 | San Diego, CA 92121 | |
| 2.1474 | Confidentiality Agreement | No | 10/21/2021 | 10/21/2028 | 1,981 | | Metro Health – University of Michigan Health | Attn: Ronald Grifka | 5900 Byron Center Ave SW | Wyoming MI 49519 | |
| 2.1475 | Mutual Confidentiality Agreement | No | 9/11/2018 | 9/11/2025 | 114 | | MGS Mfg Group, Inc | Attn: Jamie Suxstorf | W188 N11707 Maple Road | Germantown, WI 53022 | |
| 2.1476 | Confidentiality Agreement | No | 6/3/2021 | 6/3/2028 | 1,841 | | Miami Vision International LLC | Attn: Robert F Marrero | 1250 SW 27th Avenue, Suite 404/405 | Miami, FL 33135 | |
| 2.1477 | Confidentiality Agreement | No | 9/2/2021 | 9/2/2028 | 1,932 | | Michigan Center of Medical Research, PC | Attn: Natasa Krstevski | 30160 Orchard Lake Road | Farmington Hills, MI 48334 | |
| 2.1478 | Mutual Confidentiality Agreement | No | 9/6/2018 | 9/6/2023 | 109 | | Micro Automated Systems Group | Attn: William Gunther | 1199 Emerson Street | Rochester, NY 14606 | |
| 2.1479 | Services Agreement - Exhibit AT Sample Analysis of RTX in Human Plasma for a Phase for a Phase 1B Study | No | 4/30/2018 | | Unknown | | MicroConstant, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1480 | First Amendment to Master Laboratory Services Agreement | No | 8/1/2019 | | Unknown | | MicroConstants (China) Inc. | Q David Yang | Suite 1-201, Bldg. 18, 99 Kechuang 14th St, BDA | Beijing 101111 | China |
| 2.1481 | Services Agreement - Exhibit BL Extended Stability Evaluation of RTX Formulas | No | | | Unknown | | MicroConstants, Inc | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1482 | Services Agreement - Exhibit BM Non-GLP Sample Analysis of RTX in Cat Plasma | No | | | Unknown | | MicroConstants, Inc | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1483 | Services Agreement - Exhibit BN TK Analysis for P18-S070-DR17-938 | No | | | Unknown | | MicroConstants, Inc | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1484 | Services Agreement - Exhibit BQ Non-GLP Sample Analysis of RTX in Large Cat Plasma | No | | | Unknown | | MicroConstants, Inc | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1485 | First Amendment to Master Laboratory Services Agreement | No | 8/1/2019 | | Unknown | | MicroConstants, Inc | Gilbert N lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1486 | Master Laboratory Services Agreement | No | 10/1/2013 | | Unknown | | MicroConstants, Inc. | Gilbert Lam, President | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1487 | Research Agreement - Exhibit BV Formulation Partial Validation | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam, CEO | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1488 | Research Agreement - Exhibit BW Non-GLP Dose Formulation Analysis of Resiniferatoxin (RTX) in Rats | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam, CEO | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1489 | Research Agreement - Exhibit BX Dose Formulation Analysis of Resiniferatoxin (RTX) in Rats | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1490 | Research Agreement - Exhibit BY Sample Analysis of RTX in Rat Plasma for Study 2769-005 | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam, CEO | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1491 | Research Agreement - Exhibit BZ Dose Formulation Analysis of Resiniferatoxin (RTX) in Rats | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam, CEO | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1492 | Research Agreement - Exhibit CA Sample Analysis of RTX in Rat Plasma for Study 2769-007 | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lams, CEO | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1493 | Research Agreement - Exhibit CB Formulation Validation of a Liquid Chromatography Assay for the Testing of Two Methods to Prepare Diluted Dosages of RTX in Dose Formulation Samples | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lams | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1494 | Research Agreement - Exhibit CC - 1st Amended and Restated | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1495 | Research Agreement - Exhibit CC - 2nd Amended and Restated | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1496 | Research Agreement - Exhibit CC - 3rd Amended and Restated | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1497 | Research Agreement - Exhibit CC - 4th Amended and Restated | No | | | Unknown | | MicroConstants, Inc. | Gilbert N lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1498 | Research Agreement - Exhibit CC - 5th Amended and Restated | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1499 | Research Agreement - Exhibit CC - 6th Amended and Restated | No | | | Unknown | | MicroConstants, Inc. | David F Beyerlein | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1500 | Research Agreement - Exhibit CC Long Term Sample Storage for Animal Studies | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1501 | Research Agreement - Exhibit CD Formulation Partial Validation | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1502 | Research Agreement - Exhibit CE Whole Blood Stability for RTX in Cat Plasma | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1503 | Research Agreement - Exhibit CF Non-GLP Analysis of RTX in Cat Plasma and Abdominal Fluid | No | | | Unknown | | MicroConstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1504 | Research Agreement - Exhibit CG - Non-GLP Sample Analysis of RTX in Dog Plasma for Study 2769-009 | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1505 | Research Agreement - Exhibit CH Non-GLP Sample Analysis of RTX in Dog Plasma | No | | | Unknown | | MicroConstants, Inc. | Gilbert N lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1506 | Research Agreement - Exhibit CI Formulation Stability of RTX Diluted in Omnipaque 300 Samples | No | | | Unknown | | MicroConstants, Inc. | Gilbert N lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1507 | Research Agreement - Exhibit CJ Dose Formulation Analysis of Resiniferatoxin (RTX) in Rats | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1508 | Research Agreement - Exhibit CK Dose Formulation Analysis of Resiniferatoxin (RTX) in Rats | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1509 | Research Agreement - Exhibit CL Dose Formulation Analysis of Resiniferatoxin (RTX) in Rats | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1510 | Research Agreement - Exhibit CM Dose Formulation Analysis of Resinferatoxin (RTX) in Rats | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1511 | Research Agreement - Exhibit CN Non-GLP Sample Analysis of RTX in Dog Plasma for Study ZOE-09 | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1512 | Research Agreement - Exhibit CO Formulation Partial Validation for RTX in Saline | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1513 | Research Agreement - Exhibit CP Dose Formulation Analysis of Resinferatoxin (RTX) in Rats | No | | | Unknown | | MicroConstants, Inc. | Gilbert N Lam | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1514 | Research Agreement - Exhibit CQ Sample Analysis of RTX in Human Plasma for Study RTX-CAP-201 | No | | | Unknown | | MicroConstants, Inc. | David F Beyerlein | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1515 | Services Agreement - Amendment CR - Development and Analysis of RTX in Saline | No | | | Unknown | | Microconstants, Inc. | Attn: David F. Beyerlein | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1516 | Services Agreement - Exhibit AB Extended Stability of Resiniferatoxin in Dosing Formulations for a Non-GLP Dose Escalation Trial | No | 1/9/2017 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1517 | Services Agreement - Exhibit AH Sample Analysis of Resiniferatoxin (RTX) in Dog Plasma | No | 10/13/2017 | | Unknown | | MicroConstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1518 | Services Agreement - Exhibit AK Sample Analysis of Reiniferatoxin (RTX) in Dog Plasma | No | 11/21/2017 | | Unknown | | MicroConstants, Inc. | Gilbert N. Lam, P.h.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1519 | Services Agreement - Exhibit BK Formulation Sample Analysis of Resiniferatoxin (RTX) in Cats | No | | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1520 | Services Agreement - Exhibit BO Non-GLP Sample Analysis of RTX in Cat Plasma | No | | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1521 | Services Agreement - Exhibit BP Non-GLP Sample Analysis of Resiniferatoxin (RTX) in Cat Plasma | No | | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1522 | Services Agreement - Exhibit BR Partial Validation of an HPLC/MS/MS Method for the Determination of Resiniferatoxin in Human Plasma | No | | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1523 | Services Agreement - Exhibit BS Non-GLP Sample Analysis of RTX in Cat Plasma for Study Garfield-05a | No | | | Unknown | | MicroConstants, Inc. | Gilbert N. Lam, Ph.D | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1524 | Services Agreement - Exhibit BT - Amended and Restated Sample Analysis of RTX in Rat Plasma for Study 20206230 | No | | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1525 | Services Agreement - Exhibit BT Sample Analysis of RTX in Rat Plasma for Study 20206230 | No | | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1526 | Services Agreement - Exhibit BU Formulation Sample Analysis of Resiniferatoxin (RTX) in Rats | No | | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1527 | Clinical Trials Agreement - Exhibit AA - Amended Clinical Kits for Study RTX-001 | No | 3/16/2017 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1528 | Master Services Agreement - Exhibit AA Clinical Kits for Study RTX-001 | No | 1/4/2013 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1529 | MicroConstants, Inc. | No | 2/28/2018 | | Unknown | | MicroConstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1530 | Services Agreement - Amendment CW GLP Sample Analysis of Resiniferatoxin (RTX) in Rat Plasma | No | 8/19/2022 | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1531 | Services Agreement - Amendment CX  Dose Formulation Analysis of Resiniferatoxin (RTX) in Rat | No | 8/19/2022 | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1532 | Services Agreement - Exhibit AC Partial Validation of an HPLC/MS/MS Method for the Determination of Resiniferatoxin in Human Plasma | No | 1/4/2018 | | Unknown | | MicroConstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1533 | Services Agreement - Exhibit AF Storage of Investigational Product (IP) Samples for Study RTX-001 | No | 3/14/2017 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1534 | Services Agreement - Exhibit AI Compound Storage and Transfer | No | 10/24/2017 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1535 | Services Agreement - Exhibit AJ Sample Analysis of Resiniferatoxin ( RTX) in Dog Plasma | No | 11/2/2017 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, P.h.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1536 | Services Agreement - Exhibit AL Formulation Sample Analysis of Resiniferatoxin (RTX) in Dogs | No | 12/1/2017 | | Unknown | | MicroConstants, Inc. | Gilbert N. Lam, P.h.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1537 | Services Agreement - Exhibit AM Sample Analysis of Resiniferatoxin (RTX) in Dog Plasma | No | 12/21/2017 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1538 | Services Agreement - Exhibit AN Sample Analysis of Resiniferatoxin (RTX) in Human Plasma | No | 1/31/2018 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1539 | Services Agreement - Exhibit AO Non-GLP Formulation Sample Analysis of Resiniferatoxin (RTX) in Dogs | No | 1/31/2018 | | Unknown | | MicroConstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1540 | Services Agreement - Exhibit AP Non-GLP Formulation Sample Analysis of  Resiniferatoxin (RTX) in Dogs | No | 1/31/2018 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1541 | Services Agreement - Exhibit AU - 2nd Amended and Restated Clinical Kit Supplies for Phase 1B Double-Blind of Study PTVA-OA-001 | No | 3/20/2018 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1542 | Services Agreement - Exhibit AU - Amended and Restated - Clinical Kit Supplies for Phase 1B Double-Blind of Study PTVA-OA-001 | No | 6/1/2018 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1543 | Services Agreement - Exhibit AU Clinical Kit Supplies for Phase 1B Double-Blind of Study PTVA-OA-001 | No | 4/20/2018 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1544 | Services Agreement - Exhibit AW Method Development and Validation of RTX in Cat Plasma | No | 5/23/2018 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1545 | Services Agreement - Exhibit AX Method Development and Validation of RTX in Horse Plasma | No | 5/23/2018 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1546 | Services Agreement - Exhibit BB TK Analysis of RTX in Dog Plasma | No | 6/17/2018 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1547 | Services Agreement - Exhibit BC Extended Stability of RTX in Human Plasma | No | 6/24/2018 | | Unknown | | Microconstants, Inc. | Gilbert N. Lam, Ph.D. | 9050 Camino Santa Fe | San Diego, CA 92121 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1548 | Services Agreement - Exhibit BD - Sample Analysis of RTX in Dog Plasma | No | | | Unknown | | Microconstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1549 | Services Agreement - Exhibit BE | No | | | Unknown | | Microconstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1550 | Services Agreement - Exhibit BF | No | | | Unknown | | Microconstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1551 | Services Agreement - Exhibit BG Non-GLP Sample Analysis of RTX in Cat Plasma | No | | | Unknown | | Microconstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1552 | Services Agreement - Exhibit BI | No | | | Unknown | | Microconstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1553 | Services Agreement - Exhibit BJ Sample Analysis of RTX in Cat Plasma | No | | | Unknown | | Microconstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1554 | Services Agreement - Exhibit BJ Sample Analysis of RTX in Cat Plasma | No | | | Unknown | | Microconstants, Inc. | | 9050 Camino Santa Fe | San Diego, CA 92121 | |
| 2.1555 | Mutual Confidentiality Agreement | No | 8/28/2020 | 8/28/2020 | 831 | | Micronanics Limited | Attn: Neil Sykes | Grove Mill, Mill Lane | Grove, Oxfordshire, 0X12 7HU | United Kingdom |
| 2.1556 | Mutual Confidentiality Agreement | No | 9/26/2018 | 9/26/2023 | 129 | | Micronit Technologies B.V. | | Colosseum 15, 7521 PV Enschede | 7521 PV Enschede | The Netherlands |
| 2.1557 | Mutual Confidentiality Agreement | No | 3/6/2019 | 3/6/2024 | 291 | | Microspec Corporation | Attn: Timothy Steele | 327 Jaffrey Road | Peterborough, NH 03458 | |
| 2.1558 | Confidentiality Agreement | No | 7/13/2022 | 7/13/2029 | 2,246 | | Midwest Ventures Group HCA MidAmerica Division | Attn: Keith Zimmerman | 5440 110th Street, Suite 400 | Overland Park, KS 66211 | |
| 2.1559 | Mutual Confidentiality Agreement | No | 2/21/2021 | 2/21/2026 | 1,008 | | MimiVax, LLC | Attn: Michael Ciesielski | Elm & Carlton Streets | Buffalo, NY 14263 | |
| 2.1560 | Consulting Agreement | No | 6/1/2012 | 6/1/2013 | (3,640) | | Ming -Wei Wang | | Address on File | | |
| 2.1561 | Mutual Confidentiality Agreement | No | 8/8/2022 | 8/8/2023 | 80 | | Minnetronix, Inc | Attn: Nicholas Hoffman | 1635 Energy Park Drive | St. Paul, MN 55108 | |
| 2.1562 | Mutual Confidentiality Agreement | No | 6/23/2018 | 6/23/2023 | 34 | | MiRecule, Inc. | | 9119 Gaither Rd | Gaithersburg, MD 20877 | |
| 2.1563 | Confidentiality Agreement | No | 7/1/2021 | 7/1/2028 | 1,869 | | Mitkadem Enterprises, dba TeamLogic IT of Roswell | | 1150 Grimes Bridge Road, Suite 500 | Roswell, GA 30075 | |
| 2.1564 | Mutual Confidentiality Agreement | No | 3/26/2020 | 3/26/2025 | 676 | | ML Strategies, LLC | | 701 Pennsylvania Ave NW | Washington, DC 20004 | |
| 2.1565 | Confidentiality Agreement | No | 3/9/2021 | 3/9/2028 | 1,755 | | MLC CAD Systems LLC | | 4625 W William Cannon Dr, Bldg 5 | Austin, TX 78749 | |
| 2.1566 | Mutual Confidentiality Agreement | No | 12/12/2022 | 12/12/2027 | 1,667 | | Modern Internal Medicine Urgent Care and Primary Care | | 2457 Martin Luther King Jr Dr SW | Atlanta, GA 30311 | |
| 2.1567 | Mutual Confidentiality Agreement | No | 5/29/2017 | 5/29/2024 | 375 | | MolMed S.p.A. | | Olgettina 58 | Milano 20132 | Italy |
| 2.1568 | Mutual Confidentiality Agreement | No | 11/8/2020 | 11/8/2025 | 903 | | MOMENTUM Medical Communication, LLC | | 8440 Woodfield Crossing Blvd., Suite 400 | Indianapolis, IN 46240 | |
| 2.1569 | Clinical Trials Agreement | No | 3/18/2022 | | Unknown | | Mona Hacker, MD | | Address on File | | |
| 2.1570 | Mutual Confidentiality Agreement | No | 8/11/2022 | 8/11/2027 | 1,544 | | Monroe Engineering | | 2990 Technology Drive | Rochester Hills, MI 48309 | |
| 2.1571 | Mutual Confidentiality Agreement | No | 7/2/2020 | 7/2/2027 | 1,504 | | Morie A. Gertz, MD | Mayo Clinic | Address on File | | |
| 2.1572 | Consulting Agreement-First Amendment to Project Addendum #01 | No | 9/24/2021 | 11/2/2022 | (199) | | Morie Gertz | | 2003 15th Street NE | Rochester, MN 55906 | |
| 2.1573 | Consulting Agreement Project Addendum #01 | No | 11/2/2020 | 11/2/2021 | (564) | | Morie Gertz | | 2003 15th Street NE | Rochester, MN 55906 | |
| 2.1574 | Master Consulting Agreement | No | 11/2/2020 | 11/2/2025 | 897 | | Morie Gertz | | 2003 15th Street NE | Rochester, MN 55906 | |
| 2.1575 | License Agreement | No | 7/13/2020 | | Unknown | | Morrison & Foerster | Attn: Steve Rowles | 12531 High Bluff Dr #100 | San Diego, CA 92130 | |
| 2.1576 | Mutual Confidentiality Agreement | No | 2/8/2021 | 2/8/2024 | 264 | | MRIGlobal | | 425 Volker Blvd | Kansas City, MO 64110 | |
| 2.1577 | Mutual Confidentiality Agreement | No | 6/11/2020 | 6/11/2025 | 753 | | MRosenberg BioPharma Consulting LLC | | 12915 195th Place NE | Woodinville, WA 98077 | |
| 2.1578 | Mutual Confidentiality Agreement | No | 1/31/2023 | 1/31/2028 | 1,717 | | Multiple Myeloma Research Foundation, Inc. | | 383 Main Avenue, 5th Fl | Norwalk, CT 06851 | |
| 2.1579 | Clinical Trials Agreement | No | 3/4/2021 | | Unknown | | Murray Alan Snook, MD | Attn: Murray Alan Snook, MD | | | |
| 2.1580 | Clinical Trials Agreement | No | 11/22/2021 | | Unknown | | Murray Snook, MD | Attn: Murray Snook, MD | | | |
| 2.1581 | Mutual Confidentiality Agreement | No | 6/25/2020 | 6/25/2025 | 767 | | Mutual Confidentiality Agreement | | 941 Railroad Avenue | Vallejo, CA 94592 | |
| 2.1582 | Mutual Confidentiality Agreement | No | 3/2/2021 | | Unknown | | Mutual Confidentiality Agreement | | 19300 Germantown Road | Germantown, MD 20874-1415 | |
| 2.1583 | Mutual Confidentiality Agreement | No | 1/15/2019 | 1/15/2024 | 240 | | MVA Scientific Consultants | | 3300 Breckinridge Blvd., Suite 400 | Duluth, GA 30096 | |
| 2.1584 | Mutual Confidentiality Agreement | No | 6/1/2021 | 6/1/2026 | 1,108 | | MWA Life Sciences, Inc. dba MWA Consulting, Inc. | | 971 Baileyana Road | Hillsborough, CA 94010 | |
| 2.1585 | Representation Agreement | No | | | Unknown | | Myers Bigel, P.A. | | 4140 Parklake Ave, Ste 600 | Raleigh, NC 27612 | |
| 2.1586 | Representation Agreement | No | | | Unknown | | Myers Bigel, P.A. | | PO Box 37428 | Raleigh, NC 27627 | |
| 2.1587 | Confidentiality Agreement | No | 4/19/2018 | 4/19/2018 | (31) | | n Sarah Cannon Research Institute, LLC | Denise P. Jones, AVP, Legal Counsel | 1100Charlotte Avenue, Suite 800 | Nashville, TN 37203 | |
| 2.1588 | Consulting Agreement-Project Addendum #06 | No | 4/1/2021 | 4/1/2022 | (414) | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1589 | Consulting Agreement-Project Addendum #07 | No | 4/1/2021 | 4/1/2022 | (414) | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1590 | Consulting Agreement-Project Addendum #08 | No | 12/15/2021 | 12/15/2022 | (156) | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1591 | Consulting Agreement-Project Addendum #09 | No | 10/28/2021 | 10/28/2022 | (204) | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1592 | Consulting Agreement-Project Addendum #10 | No | 10/28/2021 | 10/28/2022 | (204) | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1593 | Consulting Agreement-Project Addendum #11 | No | 3/1/2022 | 3/1/2023 | (80) | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1594 | Consulting Agreement-Project Addendum #12 | No | 5/24/2022 | 5/24/2022 | 4 | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1595 | Consulting Agreement-Project Addendum #13 | No | 5/24/2022 | 5/24/2023 | 4 | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1596 | Consulting Agreement-Project Addendum #14 | No | 11/9/2022 | 11/9/2023 | 173 | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1597 | Consulting Agreement-Project Addendum Covi-Guard Data Monitoring Committee (Protocol # GRD-COV 102) | No | 11/5/2020 | 11/5/2021 | (561) | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1598 | Consulting Agreement-Project Addendum No. 4 COVI-AMG Data Monitoring Committee Protocol AMG-COV-101 | No | 1/1/2021 | 1/1/2022 | (504) | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1599 | Consulting Agreement-Project Addendum No. 5 COVI-MSC Data Monitoring Committee Protocol MSC-COV-101 | No | 2/1/2021 | 2/1/2022 | (473) | | Nancy Crum-Cianflone, M.D. | | Address on File | | |
| 2.1600 | Confidentiality Agreement | No | 7/6/2020 | 7/6/2027 | 1,508 | | Nancy Crum-Cianflone, MD, MPH | | Address on File | | |
| 2.1601 | Consulting Agreement Project Addendum No. 01 - Abivertinib Data Monitoring Committee | No | 8/24/2020 | 8/24/2021 | (634) | STI-5656-2001 | Nancy Crum-Cianflone, MD, MPH | | Address on File | | |
| 2.1602 | Consulting Agreement-Project Addendum No. 02 Covi-Guard Data Monitoring Committee | No | 8/26/2020 | 8/26/2021 | (632) | GRD-COV-101 | Nancy Crum-Cianflone, MD, MPH | | Address on File | | |
| 2.1603 | Master Consulting Agreement | No | 8/24/2020 | 8/24/2025 | 827 | | Nancy Crum-Cianflone, MD, MPH | | Address on File | | |
| 2.1604 | Amendment No 1 to the Global Clinical Site Agreement (hereinafter Agreement dated September 30th, 2020 | No | 12/11/2020 | | Unknown | | Naseem A Jaffrani M.D. | | Address on File | | |
| 2.1605 | Clinical Trials Agreement | No | 6/17/2021 | 6/17/2021 | (702) | | Naseem A Jaffrani MD | | Address on File | | |
| 2.1606 | Confidential Disclosure Agreement | No | 3/20/2019 | 3/20/2025 | 670 | | National Cancer Centre of Singapore PTE Ltd | | 31 Third Hospital Avenue #03-03 | Singapore 168753 | Singapore |
| 2.1607 | Mutual Confidentiality Agreement | No | 1/28/2019 | 1/28/2025 | 619 | | National Cancer Centre of Singapore Pte Ltd | | 31 Third Hospital Avenue #03-03 | Singapore 168753 | Singapore |
| 2.1608 | Confidential Disclosure Agreement | No | 9/16/2022 | | Unknown | | National Center for Advancing Translational Sciences (NCATS) | Attn: Krishna Balakrishnan, Ph.D. | 9800 Medical Center Drive, Building B, Suite 3048 | Rockville, MD 20850 | |
| 2.1609 | Confidentiality Undertaking | No | 4/2/2021 | | Unknown | | National Institute for Health Research (NIHR) (CRNCC) | | 21 Queen Street | Leeds LS1 2TW | United Kingdom |
| 2.1610 | Confidential Disclosure Agreement | No | 9/16/2022 | | Unknown | | National Institute of Allergy and Infectious Diseases (NIAID | Attn: Wade Green, Ph.D. | 5601 Fishers Lane, Std 6D | Rockville, MD 20852 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1611 | First Amendment to L-032-2011/0 | No | | | Unknown | | National Institute of Health Chief, Monitoring & Enforcement Branch, DTDT | Office of Technology Transfer, National Institutes of Health | 6011 Executive Branch, Suite 325 | Rockville, MD 20852-3804 | |
| 2.1612 | D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 2854 | National Union Fire Insurance Co PA | | 1271 AVENUE OF THE AMERICAS 35 | NEW YORK, NY 10020-1304 | |
| 2.1613 | D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 2946 | National Union Fire Insurance Co PA | | 1271 AVENUE OF THE AMERICAS 35 | NEW YORK, NY 10020-1304 | |
| 2.1614 | Confidentiality Agreement | No | 12/1/2017 | 12/1/2026 | 561 | | Nazilla Afshari | | Address on File | | |
| 2.1615 | Mutual Confidentiality Agreement | No | 6/9/2020 | 6/9/2025 | 751 | | NDA Partners LLC | | 40 Commerce Lane, Suite D | Rochelle, VA 22738 | |
| 2.1616 | Amendment No. 3 to the Clinical Site Agreement dated December 2, 2020 | No | 7/8/2021 | | Unknown | | Nebraska Methodist Hospital | Attn: Josephine P. Abboud | 8303 Dodge Street | Omaha, NE 68114 | |
| 2.1617 | Clinical Trial Agreement | No | 1/14/2021 | | Unknown | | Nebraska Methodist Hospital | Attn: Tricia Harrison | 8303 Dodge Street | Omaha, NE 68114 | |
| 2.1618 | Clinical Trial Agreement | No | 2/3/2021 | | Unknown | | Nebraska Methodist Hospital | Attn: Josephine P. Abboud | 8303 Dodge Street | Omaha, NE 68114 | |
| 2.1619 | Clinical Trial Agreement | No | 12/2/2020 | | Unknown | | Nebraska Methodist Hospital | Attn: President and CEO | 8303 Dodge Street | Omaha, NE 68114 | |
| 2.1620 | First Amendment to Master Services Agreement | No | 7/23/2019 | 7/23/2025 | 795 | | Nelson Laboratories, LLC | | 6280 S. Redwood Road | Salt Lake City, UT 84123 | |
| 2.1621 | Master Service Agreement | No | 9/12/2016 | 9/12/2019 | (1,346) | | Nelson Laboratories, LLC | Attn: Andrea M. Armstrong | 6280 S. Redwood Road | Salt Lake City, UT 84123 | |
| 2.1622 | Mutual Confidentiality Agreement | No | 10/8/2017 | 10/8/2022 | (224) | | Nelson Worldwide, Inc. | | 1170 Peachtree Street NE, Suite 1700 | Atlanta, GA 30309 | |
| 2.1623 | Confidentiality Agreement | No | 5/29/2016 | 5/29/2023 | 9 | | Neuland Health Sciences Pvt Ltd | | Sanali Info Park A Block, Ground Floor, 8-2-120/113, Road 2 | Banjara Hills, Hyderbad, Telangana 500034 | India |
| 2.1624 | Confidential Disclosure Agreement | No | 3/17/2022 | 3/17/2025 | (64) | | New England Biolabs, Inc. | | | | |
| 2.1625 | Confidentiality Agreement | No | 10/5/2016 | 10/5/2024 | 504 | | New Era Drug Development, Inc. | | 10599 N. Stelling Rd. | Cupertino, CA 95014 | |
| 2.1626 | Clinical Trials Agreement | No | 9/13/2021 | | Unknown | | New Experimental Therapeutics of San Antonio, LLC D/B/A NEXT Oncology | Attn: COO | 2829 Babcock Road, Suite 300 | San Antonio, TX 78229 | |
| 2.1627 | Clinical Trials Agreement | No | 9/13/2021 | | Unknown | | New Experimental Therapeutics of San Antonio, LLC D/B/A NEXT Oncology | Attn: Andrae Vandross, M.D. | 12221 Renfert Way, Suite 350 | Austin, TX 78758 | |
| 2.1628 | Confidentiality Agreement | No | 6/1/2021 | 6/1/2026 | 12 | | New Experimental Therapeutics of San Antonio, LLC dba NEXT Oncology | | 2829 Babcock Road, Suite 300 | San Antonio, TX 78229 | |
| 2.1629 | Clinical Trials Agreement | No | 7/14/2022 | | Unknown | | New York and Presbyterian Hospital | Attn: Office of Legal Affairs and Risk Management | 466 Lexington Avenue, 13th Floor, Box 36 | New York, NY 10017 | |
| 2.1630 | Mutual Confidentiality Agreement | No | 2/7/2019 | 2/7/2025 | 629 | | New York Bay Capital LLC | Attn: Managing Partner | 48 Wall Street, 11th Floor | New York, NY 10005 | |
| 2.1631 | Mutual Confidentiality Agreement | No | 2/7/2019 | 2/7/2025 | 629 | | New York Bay Capital LLC | Attn: General Counsel | 48 Wall Street, 11th Floor | New York, NY 10005 | |
| 2.1632 | Confidentiality Agreement | No | 1/27/2022 | 1/27/2024 | 252 | | New York City Health and Hospitals Corporation | | 50 Water Street | New York, NY 10004 | |
| 2.1633 | Services Agreement - Proposal | No | | | Unknown | Q22-SOR-Nexelis 1 Rev. 2 | | Attn: Julie Lauzon; Janna De Guzman | 525 Cartier West Blvd | Laval, QC H7V 3S8 | Canada |
| 2.1634 | NextLevel Customer Service Order Form | No | 7/19/2021 | | Unknown | | NextLevel Internet, Inc. | | 10967 Via Frontera Rd | San Diego, CA 92127 | |
| 2.1635 | Confidentiality Agreement | No | 5/11/2021 | 5/11/2028 | 1,818 | | NextPhase Research, LLC | | 6355 NW 36th Street, Suite 508 | Virginia Gardens, FL 33166 | |
| 2.1636 | License Agreement Addendum | No | 3/28/2018 | | Unknown | | NICHOLAS BELLAMY, MD, MSC, DSC, MBA, FRACP | | Address on File | | |
| 2.1637 | License Agreement Addendum No. 2 | No | 1/10/2022 | | Unknown | | NICHOLAS BELLAMY, MD, MSC, DSC, MBA, FRACP | | Address on File | | |
| 2.1638 | WOMAC 3.1 INDEX Commercial Licensing Agreement (2018) | No | 1/19/2018 | | Unknown | | NICHOLAS BELLAMY, MD, MSC, DSC, MBA, FRACP | | Address on File | | |
| 2.1639 | Exclusive License Agreement | No | 5/31/2017 | | Unknown | | Ningbo Ziyuan Medica Devices, Inc. | Attn: Mr. Li Rui, General Manager | 439 Xinghai Road, Ninghai Ningbo | Zhejiang Province | China |
| 2.1640 | Mutual Confidentiality Agreement | No | 4/9/2021 | | Unknown | | Nipro PharmPackaging Americas | | 1200 North 10th Street | Millville, NJ 08332 | |
| 2.1641 | Mutual Confidentiality Agreement | No | 12/13/2022 | 12/13/2027 | 1,668 | | Nordic Semiconductor, Inc. | | 1120 NW Couch St, Ste 650 | Portland, OR 97209-4140 | |
| 2.1642 | Mutual Confidentiality Agreement | No | 12/21/2018 | 12/21/2023 | 215 | | North America Science Associates, Inc. | | 6750 Wales Road | Northwood, OH 43619 | |
| 2.1643 | Master Services Agreement | No | 1/5/2022 | 1/5/2027 | 1,326 | | North American Science Associates, LLC | | 6750 Wales Road | Northwood, OH 43619 | |
| 2.1644 | Master Services Agreement | No | 1/5/2022 | 1/5/2027 | 1,326 | | North American Science Associates, LLC | Attn: Global Contracts Manager | 400 Highway 169 S, Suite 500 | Minneapolis, MN 55426 | |
| 2.1645 | Services Agreement - Statement of Work #03 | No | 1/5/2023 | | Unknown | | North American Science Associates, LLC | Attn: Nikki Legg | NAMSA St. Louis Park, 400 Highway 169 South, Suite 500 | Minneapolis, MN 55426 | |
| 2.1646 | Services Agreement - Statement of Work #1 | No | 3/7/2022 | 12/31/2022 | (140) | | North American Science Associates, LLC | | NAMSA St. Louis Park, 400 Highway 169 South, Suite 500 | Minneapolis, MN 55426 | |
| 2.1647 | Mutual Confidentiality Agreement | No | 5/14/2020 | 5/14/2025 | 725 | | Northway Biotech, Inc. | | 828 Winter Street | Waltham, MA 02451 | |
| 2.1648 | Promis Translations License Agreement | No | | | Unknown | 38ADC-RRRM-101 | Northwestern University Center on Outcomes Research and Education | | 625 N. Michigan Ave., Suite 2700 | Chicago, IL 60611 | |
| 2.1649 | Mutual Confidentiality Agreement | No | 5/23/2018 | 5/23/2023 | 3 | | Notable Labs, Inc. | | 320 Hatch Drive | Foster City, CA 94404 | |
| 2.1650 | Mutual Confidentiality Agreement | No | 12/23/2020 | 12/23/2025 | 948 | | Nova Labs, LLC | | 11337 Center Lake Drive, Suite 3016 | Windermere, FL 34786 | |
| 2.1651 | Mutual Confidentiality Agreement | No | 3/29/2018 | 3/29/2025 | (52) | | NovaQuest Pharm Opportunities Fund V, L.P. | | 4208 Six Forks Road, Suite 920 | Raleigh, NC 27609 | |
| 2.1652 | Confidentiality Disclosure Agreement | No | 1/23/2015 | | Unknown | | NovaRx Corporation | | 8395 Camino Santa Fe, Suite A | San Diego, CA 92121 | |
| 2.1653 | Confidentiality Agreement | No | 6/6/2022 | 6/6/2027 | 1,478 | | Novocol Pharmaceutical of Canada, Inc. dba Novocol Pharma | | 25 Wolseley Court | Cambridge, Ontario N1R 6X3 | Canada |
| 2.1654 | Mutual Confidentiality Agreement | No | 3/5/2019 | 3/4/2024 | 289 | | Novogene Corporation, Inc. | Noel Chen | 2921 Stockton Blvd, Suite 1810 | Sacramento, CA 95817 | |
| 2.1655 | Mutual Confidentiality Agreement | No | 10/11/2018 | 10/10/2023 | 143 | | Novotech (Australia) Pty Ltd | Alyce King | Level 3, 235 Pyrmont Street | Pyrmont NSW 2009 | Australia |
| 2.1656 | Proposed Statement of Work for Sorrento Therapeutics | No | | | Unknown | | Nth Generation Computing, Inc. | | 17055 Camino San Bernardo | San Diego, CA 92127 | |
| 2.1657 | Proposed Statement of Work for Sorrento Therapeutics | No | | | Unknown | | Nth Generation Computing, Inc. | | 18200-450 Von Karman Ave. | Irvine, CA 92612 | |
| 2.1658 | Non Disclosure Agreement | No | 6/12/2013 | | Unknown | | Numoda Corporation | | 601 Walnut Street, 900 East | Philadelphia, PA 19106 | |
| 2.1659 | Non Disclosure Agreement | No | 6/12/2013 | | Unknown | | Numoda Corporation | Ivan P. Joseph | 601 Walnut Street, 900 East | Philadelphia, PA 19106 | |
| 2.1660 | Confidentiality Agreement | No | 5/21/2021 | 5/20/2028 | 1,827 | | Nuren Medical and Research Center | Humberto Hernandez | 8260 West Flagler Suite 2N | Mimi, FL 33144 | |
| 2.1661 | Mutual Confidentiality Agreement | No | 2/23/2018 | 2/22/2023 | (87) | | Nuvisan GmbH | Dwight Stiff | Wegenerstrasse 13 | New Ulm, Germany 89231 | Germany |
| 2.1662 | Confidentiality Agreement | No | 3/3/2021 | | Unknown | | NYU Grossman School of Medicine | Smantha Ebel and Gareth J. Morgan | 550 First Avenue | New York, NY 10016 | |
| 2.1663 | Material Transfer Agreement | No | 12/8/2022 | 12/8/2023 | 202 | | NYU Grossman School of Medicine | | One Park Ave | New York, NY 10016 | |
| 2.1664 | Confidentiality Agreement | No | 7/12/2022 | 7/11/2027 | 1,513 | | NYU Grossman School of Medicine | Abram Goldfinger and Kwok-Kin Wong | One Park Avenue, 6th Floor | New York, NY 10016 | |
| 2.1665 | Mutual Confidentiality Agreement | No | 11/13/2018 | 11/13/2023 | 177 | | O'Neal, Inc. | David M. Marks | 10 Falcon Crest Drive | Greenville, SC 29607 | |
| 2.1666 | Mutual Confidentiality Agreement | No | 9/8/2020 | 9/7/2025 | 841 | | Obducat AB (publ) | Patrik Lundstrom | Scheelevagen 2 | 223 68 LUND | Sweden |
| 2.1667 | Confidentiality Agreement | No | 2/7/2022 | 2/6/2027 | 1,358 | | OBiO Technology (Shanghai) Corp., Ltd | Oudong Pan | BLD. 19, No. 908, Ziping Rd | Puong, Shanghai | China |
| 2.1668 | Master Consulting Agreement | No | 3/28/2022 | 3/28/2025 | 678 | | Occupational Services, Inc. | Chad Hansen | 6397 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.1669 | Project Addendum #01 | No | 3/30/2022 | 3/30/2023 | (51) | | Occupational Services, Inc. | Chad Hansen | 6397 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.1670 | Confidentiality Agreement | No | 9/23/2022 | | Unknown | | Ochsner Clinic Foundation | | New Orleans, LA 70121 | | |
| 2.1671 | Confidentiality Agreement | No | 9/23/2022 | | Unknown | | Ochsner Clinic Foundation | Research Administration. Attn: Dean of Research | 1514 Jefferson Highway | New Orleans, LA 70121 | |

In re: Sorrento Therapeutics, Inc.
Case No. 23-90085

SCHEDULE OF ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1672 | Confidentiality Agreement | No | 9/23/2022 | | Unknown | | Ochsner Clinic Foundation | Legal Affairs. Attn: General Counsel | 1450 Poydras Street, Suite 2250 | New Orleans, LA 70112 | |
| 2.1673 | Clinical Trial Agreement | No | 9/25/2020 | | Unknown | | Office of Legal Affairs and Risk Management | New York and Presbyterian Hospital | 466 Lexington Avenue, 13th Floor, Box 36 | New York, NY 10017 | |
| 2.1674 | Clinical Trials Agreement | No | 3/15/2021 | | Unknown | | Ogden Clinic, P.C., DBA South Ogden Family Medicine | Attn: Dr. Hemmersmeier | 5740 Crestwood Dr | Ogden, UT 84405 | |
| 2.1675 | Mutual Confidentiality Agreement | No | 3/8/2021 | | Unknown | | Ology Bioservices, Inc. | Afia Naaz | 13200 NW, Nano Ct | Alachua, FL 32615 | |
| 2.1676 | Mutual Confidentiality Agreement | No | 3/8/2021 | | Unknown | | Ology Bioservices, Inc. | | 2061 Challenger Dr | Alameda, CA 94501 | |
| 2.1677 | Clinical Trial Agreement | No | 3/15/2021 | | Unknown | | Olympus Clinic, P.C. dba Olympus Family Medicine | | E 4624 Holladay Blvd | Salt Lake City, UT 84117 | |
| 2.1678 | Change Request Form | No | 4/8/2020 | | Unknown | | OmniComm | | 2101 West Commercial Blvd., Suite 3500 | Fort Lauderdale, FL 33309 | |
| 2.1679 | Task Order | No | 12/17/2019 | | Unknown | | OmniComm System, Inc. | Mark J. Rice, MBA Executive Director of Business Development | 2101 West Commercial Blvd., Suite 3500 | Fort Lauderdale, FL 33309 | |
| 2.1680 | Master Services Agreement | No | 7/30/2018 | | Unknown | | OmniComm Systems, Inc. | | 2101 West Commercial Blvd., Suite 3500 | Fort Lauderdale, FL 33309 | |
| 2.1681 | Mutual Confidentiality Agreement | No | 5/10/2021 | 5/9/2031 | 2,911 | | Ompi of America, Inc | Howard Drake | 41 University Drive | Newtown, PA 18940 | |
| 2.1682 | Mutual Confidentiality Agreement | No | 9/30/2022 | | Unknown | | OncoBay Clinical, Inc | Anna Averitt | 9650 Strickland Road, Suite 103-150 | Raleigh, NC 27615 | |
| 2.1683 | Mutual Confidentiality Agreement | No | 10/2/2020 | 10/1/2025 | 865 | | Oncology Trials Insights, Inc. | Joseph D. Giglio | 600 E Hopkins Ave Ste 304 | Aspen, CO 81611 | |
| 2.1684 | Confidentiality Agreement | No | 9/13/2016 | 9/12/2023 | 115 | | ONCORD, Inc. | Susan Jerian | 2625 Townsgate Road, Suite 330 | Westlake Village, CA 91361 | |
| 2.1685 | Mutual Confidentiality Agreement | No | 12/31/2018 | 12/30/2023 | 224 | | Onit, Inc. | Jozlyn Ver Meer | 1360Post Oak Blvd, Suite 2200 | Houston, TX 77056 | |
| 2.1686 | License Agreement - Order Form (Renewal) | No | 11/7/2022 | 3/1/2023 | (80) | | OpenClinica LLC | | 1075 Main Street Suite 140 | Waltham, MA 02451 | |
| 2.1687 | Mutual Confidentiality Agreement | No | 2/25/2021 | | Unknown | | OPTIMA pharma GmbH | | Otto-Hahn-Strasse 1 | 74523 Schwaebisch Hallnsert | Germany |
| 2.1688 | Mutual Confidentiality Agreement | No | 4/18/2018 | 4/17/2021 | (33) | | OptumInsight Life Sciences, Inc. | Jennifer Harper | 11000 Optum Circle | Eden Prairie, MN 55344 | |
| 2.1689 | Distribution Agreement - NetSuite Estimate | No | 7/27/2021 | | Unknown | | Oracle America, Inc. | | 2300 Oracle Way | Austin, TX 78741 | |
| 2.1690 | Distribution Agreement - NetSuite Estimate | | | | Unknown | | Oracle America, Inc. | | 2300 Oracle Way | Austin, TX 78741 | |
| 2.1691 | Confidentiality Agreement | No | 12/14/2021 | | Unknown | | Oregon Health & Science University | Kris Wood | 3181 SW Sam Jackson Park Road | Portland, OR 97239 | |
| 2.1692 | Confidentiality Agreement | No | 12/29/2021 | | Unknown | | Oregon Health & Science University | Kris Wood | 3181 SW Sam Jackson Park Road | Portland, OR 97239 | |
| 2.1693 | Confidentiality Agreement | No | 3/2/2022 | | Unknown | | Oregon Health & Science University | Kris Wood | 3181 SW Sam Jackson Park Road | Portland, OR 97239 | |
| 2.1694 | Confidentiality Agreement | No | 2/6/2023 | | Unknown | | Oregon Health & Science University | Kris Braylin | 3181 SW Sam Jackson Park Road | Portland, OR 97239 | |
| 2.1695 | Modified Accelerated Clinical Trial Agreement | No | 11/4/2022 | | Unknown | | Oregon Health & Science University | Attn: Clinical Trials Office - Contracting | 3181 SW Sam Jackson Park Road, MC: L335 | Portland, OR 97239 | |
| 2.1696 | Modified Accelerated Clinical Trial Agreement | No | 11/4/2022 | | Unknown | | Oregon Health & Science University | Attn: Sandy Christiansen, M.D., Principal Investigator | 3181 SW Sam Jackson Park Road, MC: CH15P | Portland, OR 97239 | |
| 2.1697 | Modified Accelerated Clinical Trial Agreement | No | 11/4/2022 | | Unknown | | Oregon Health & Science University | Attn: Office of General Counsel | 3181 SW Sam Jackson Park Road, MC: L585 | Portland, OR 97239 | |
| 2.1698 | Mutual Confidentiality Agreement | No | 8/9/2021 | | Unknown | | Oregon Health & Science University | Ruth Epling | 3181 SW Sam Jackson Park Rd., L106TT | Portland, OR 97239 | |
| 2.1699 | Mutual Confidentiality Agreement | No | 11/22/2022 | 11/21/2027 | 1,646 | | Oryn Therapeutics, Inc. | Richard Selsted | 303 Twin Dolphin Drive, Suite 600 - #1320 | Redwood City, CA 94065 | |
| 2.1700 | Confidentiality Agreement | No | 5/14/2021 | 5/13/2028 | 1,820 | | Otrimed | Pragya B. Gupta | 162 Barnwood Dr. | Edgewook, KY 41017 | |
| 2.1701 | Clinical Trial Agreement | No | 12/7/2021 | | Unknown | | Otrimed Clinical Research | Attn: Pragya Gupta | 162 Barnwood Dr | Edgewood, KY 41017 | |
| 2.1702 | Clinical Trial Agreement | No | 12/7/2021 | | Unknown | | Otrimed Clinical Research | Attn: Holly Dickens | 162 Barnwood Dr | Edgewood, KY 41017 | |
| 2.1703 | Mutual Confidentiality Agreement | No | 11/5/2020 | 11/4/2025 | 899 | | Our Lady of the Lake Hospital, Inc. d/b/a Our Lady of the Lake Regional Medical Center | K. Scott Wester | 5000 Hennessy Blvd. | Baton Rouge, LA 70808 | |
| 2.1704 | Confidentiality Agreement | No | 3/14/2022 | 3/14/2029 | 2,125 | | Pacific BioPharma Logistics, Inc. | Edward T. Foster, President | 11895 Community Rd | Poway, CA 9206 | |
| 2.1705 | Services Agreement - Maintenance Proposal | No | | | Unknown | MR4116 | Pacific Rim Mechanical | | 9125 Rehco Road | San Diego, CA 92121 | |
| 2.1706 | Services Agreement - Maintenance Proposal | No | | | Unknown | MR4116 | Pacific Rim Mechanical | | 1701 East Edinger Ave. Suite F-4 | Santa Ana, CA 92705 | |
| 2.1707 | Mutual Confidentiality Agreement | No | 6/12/2020 | 6/12/2025 | 754 | | Pacific Rim Mechanical Contractors, Inc. | Eric Bader, CFO | 7655 Convoy Court | San Diego, CA 92111 | |
| 2.1708 | Mutual Confidentiality Agreement | No | 6/2/2020 | 6/2/2025 | 744 | | Pacific Sports and Spine, LLC | Gregory Moore, MD, Partner, Principal Investigator | 74 B Centennial Lp, Ste 100 | Eugene, OR 97403 | |
| 2.1709 | Mutual Confidentiality Agreement | No | 6/14/2017 | 6/14/2022 | (340) | | Pacira Pharmaceuticals, Inc. | | 5 Sylvan Way, Ste 300 | Parsippany, NJ 07054 | |
| 2.1710 | Mutual Confidentiality Agreement | No | 11/9/2021 | 11/9/2026 | 1,269 | | Packaging Compliance Labs, LLC | Matthew Lapham, President | 4334 Brockton Dr SE, Ste E | Kentwood, MI 49512 | |
| 2.1711 | Mutual Non-Disclosure Agreement | No | 10/19/2020 | 10/19/2025 | 883 | | Pall Europe Ltd. | Antony Mason, Managing Director | 5 Harbourgate Business Park, Southampton Rd | Portsmouth, Hampshire PO6 4BQ | United Kingdom |
| 2.1712 | Mutual Non-Disclosure Agreement | No | 10/19/2020 | 10/19/2025 | 883 | | Pall Italia S.R.L. | Mario Pozzi, Managing Director | Via Emilia 26, 20090 | Buccinasco, Milan | Italy |
| 2.1713 | Mutual Confidentiality Agreement | No | 6/2/2020 | 6/2/2025 | 744 | | Palm Beach Research Center | David Scott, President & CEO | 2277 Palm Beach Lakes Blvd | West Palm Beach, FL 33409 | |
| 2.1714 | Amended and Restated Confidential Disclosure Agreement | No | 1/29/2021 | 12/9/2026 | 1,299 | | Panacyte GA, LLC | Lujia Gao, CEO | 341 Science Park Rd, Ste 210 | State College, PA 16803 | |
| 2.1715 | Amended and Restated Confidential Disclosure Agreement | No | 1/29/2021 | 12/9/2026 | 1,299 | | Panacyte Scientific, LLC | Lujia Gao, CEO | 341 Science Park Rd, Ste 210 | State College, PA 16803 | |
| 2.1716 | Services Agreement #01 | No | 4/12/2021 | 4/12/2022 | (403) | | Pangea Laboratory, LLC | Attn: Director: Yap C Chew | 3189 Red Hill Avenue, Suite D | Costa Mesa, CA 92626 | |
| 2.1717 | Mutual Confidentiality Agreement | No | 7/23/2020 | 7/23/2025 | 795 | | Pantomics, Inc. | Present | 1049 Union Ave, Ste D | Fairfield, CA 94533 | |
| 2.1718 | Confidentiality Agreement | No | 12/4/2017 | 12/4/2024 | 564 | | Parallel 33 Consulting, Inc. | R.J. Christopher, Ph.D, President | 1059 Dripe Ct | Carlsbad, CA 92011 | |
| 2.1719 | Mutual Confidentiality Agreement | No | 2/18/2019 | 2/18/2024 | 274 | | PARC Clinical Research | Guy Ludbrook, Director | Royal Adelaide Hospital, 1 Port Rd | Adelaide, South Australia | Australia |
| 2.1720 | Mutual Non-Disclosure Agreement | No | 3/22/2022 | 3/22/2025 | 672 | | Pardes Biosciences, Inc. | Elizabeth H. Lacy, General Counsel | 2173 Salk Ave, Ste 250, PMB#052 | Carlsbad, CA 92008 | |
| 2.1721 | Clinical Trial Agreement | No | 12/1/2020 | | Unknown | | Parexel | Attn: PAREXEL Project Leader #252847 | 8 Federal Street | Billerica, MA 01821 | |
| 2.1722 | Clinical Trial Agreement | No | 3/16/2021 | | Unknown | | PAREXEL | Attn: PAREXEL Project Leader #252847 | 8 Federal Street | Billerica, MA 01821 | |
| 2.1723 | Clinical Trial Agreement | No | 9/25/2020 | | Unknown | | PAREXEL | Attn: Parexel Project Leader #252847 | 8 Federal Street | Billerica, MA 01821 | |
| 2.1724 | Confidential Disclosure Agreement | No | 10/14/2020 | 10/14/2025 | 878 | | Parexel International (IRL) Limited | Wenchi Lin, Senior Director, FSP | 70 Sir John Rogerson's Quay | Dublin 2 | Ireland |
| 2.1725 | Good Manufacturing Practice (GMP) Quality Agreement between Sorrento Therapeutics, Inc. and Parexel International (IRL) Limited | No | 12/13/2019 | | Unknown | | Parexel International (IRL) Limited | Attn: Mercedes Kerlakian | 1 Federal St | Billerica, MA 01821 | |
| 2.1726 | Good Manufacturing Practice (GMP) Quality Agreement between Sorrento Therapeutics, Inc. and Parexel International (IRL) Limited | No | 12/13/2019 | | Unknown | | Parexel International (IRL) Limited | Attn: Cybele Takayama | Av. Joao Paulo I, 1776 | Galpao A4, Embu das Artes - SP | Brazil |
| 2.1727 | Good Manufacturing Practice (GMP) Quality Agreement between Sorrento Therapeutics, Inc. and Parexel International (IRL) Limited | No | 12/13/2019 | | Unknown | | Parexel International (IRL) Limited | Attn: Dr. Stefan Zietze | Thomas-Dachser-Allee 1C | 12529 Schoenefeld | Germany |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1728 | Good Manufacturing Practice (GMP) Quality Agreement between Sorrento Therapeutics, Inc. and Parexel International (IRL) Limited | No | 12/13/2019 | | Unknown | | Parexel International (IRL) Limited | Attn: Wendy Revenaugh | 1 Federal St | Billerica, MA 01821 | |
| 2.1729 | Master Services Agreement | No | 6/10/2020 | 6/10/2020 | 752 | | Parexel International (IRL) Limited | | 70 Sir John Rogerson's Quay | Dublin 2 | Ireland |
| 2.1730 | Master Services Agreement | No | 6/10/2020 | 6/10/2020 | 752 | | Parexel International (IRL) Limited | Attn: Legal Department | One Kilmainham Square, Inchicore Road | Kilmainham, Dublin 8 | Ireland |
| 2.1731 | Services Agreement - Change Order 1 | No | 11/2/2020 | 5/5/2021 | (745) | | Parexel International (IRL) Limited | | One Kilmainham Square, Inchicore Road | Kilmainham, Dublin 8 | Ireland |
| 2.1732 | Services Agreement - Change Order 2 | No | 7/8/2020 | | Unknown | | Parexel International (IRL) Limited | | One Kilmainham Square, Inchicore Road | Kilmainham, Dublin 8 | Ireland |
| 2.1733 | Services Agreement - Change Order 3 | No | 7/8/2020 | | Unknown | | Parexel International (IRL) Limited | | One Kilmainham Square, Inchicore Road | Kilmainham, Dublin 8 | Ireland |
| 2.1734 | Services Agreement - Work Order | No | 7/8/2020 | | Unknown | | Parexel International (IRL) Limited | | One Kilmainham Square, Inchicore Road | Kilmainham, Dublin 8 | Ireland |
| 2.1735 | Start-Up Work Order | No | 7/6/2020 | | Unknown | | Parexel International (IRL) Limited | | One Kilmainham Square, Inchicore Road | Kilmainham, Dublin 8 | Ireland |
| 2.1736 | Clinical Trial Agreement | No | 10/26/2020 | | Unknown | | PAREXEL International LLC | Attn: General Counsel | 8 Federal Street | Billerica, MA 01821 | |
| 2.1737 | Research Agreements | No | 9/30/2020 | | Unknown | | PAREXEL International LLC | Attn: General Counsel | 8 Federal Street | Billerica, MA 01821 | |
| 2.1738 | First Amendment to Clinical Trial Agreement | No | 3/30/2018 | | Unknown | | Partners Clinical Trial Office | Attn: Director of Agreements and Industry Sponsored Relations | 399 Revolution Drive, 760 | Somerville, MA 02145 | |
| 2.1739 | Clinical Trial Agreement | No | 4/10/2017 | | Unknown | | Partners Clinical Trials Office | Attn: Director of Agreements and Industry Sponsored Relations | 399 Revolution Drive, 760 | Somerville, MA 02145 | |
| 2.1740 | Clinical Trials Agreement | No | 12/6/2018 | | Unknown | | Partners Clinical Trials Office | Attn: Director of Agreements and Industry | 399 Revolution Drive, 760 | Somerville, MA 02145 | |
| 2.1741 | Mutual Confidentiality Agreement | No | 8/4/2020 | 8/4/2025 | 807 | | Patheon Pharmaceuticals Inc. | Francis P. McCune | 2110 East Galbraith Rd | Cincinnati, OH 45237 | |
| 2.1742 | Mutual Confidentiality Agreement | No | 12/10/2020 | 12/10/2025 | 935 | | Patheon Pharmaceuticals, Inc. | Francis P. McCune, Secretary | 2110 East Galbraith Rd | Cincinnati, OH 45237 | |
| 2.1743 | License Agreement - Order Confirmation Form | No | 10/11/2022 | 10/10/2025 | 874 | | PatSnap (UK) Ltd | | Building 3, Chiswick Business Park, 566 Chiswick HighRoad | London, England W4 5YA | United Kingdom |
| 2.1744 | Consulting Agreement - Project Addendum #03 | No | 1/1/2021 | 1/1/2022 | (504) | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1745 | Consulting Agreement - Project Addendum #04 | No | 2/1/2021 | 2/1/2022 | (473) | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1746 | Consulting Agreement - Project Addendum #05 | No | 4/1/2021 | 4/1/2022 | (414) | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1747 | Consulting Agreement - Project Addendum #06 | No | 4/1/2021 | 4/1/2022 | (414) | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1748 | Consulting Agreement - Project Addendum #07 | No | 10/26/2021 | 10/26/2022 | (206) | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1749 | Consulting Agreement - Project Addendum #08 | No | 10/28/2021 | 10/28/2022 | (204) | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1750 | Consulting Agreement - Project Addendum #09 | No | 10/28/2021 | 10/28/2022 | (204) | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1751 | Consulting Agreement - Project Addendum #10 | No | 3/1/2022 | 3/1/2023 | (80) | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1752 | Consulting Agreement - Project Addendum #11 | No | 5/24/2022 | 5/24/2023 | 4 | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1753 | Consulting Agreement - Project Addendum #12 | No | 5/24/2022 | 5/24/2023 | 4 | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1754 | Master Consulting Agreement | No | 8/26/2020 | 8/26/2025 | 829 | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1755 | Project Addendum #14 MPR-COV-201US Data Monitoring Committee Protocol # MPR COV 201-US | No | 11/9/2022 | | Unknown | | Paul D. Peargen, M.D. | | Address on File | | |
| 2.1756 | Confidentiality Agreement | No | 7/24/2020 | 7/24/2027 | 1,526 | | Paul D. Peargen | Physician | Address on File | | |
| 2.1757 | Vendor Master Services Agreement | No | 8/30/2017 | | Unknown | | Paul Hastings | Attn: Raymond Bertrand | 4747 Executive Dr, 12th Floor | San Diego, CA 92121 | |
| 2.1758 | Mutual Confidentiality Agreement | No | 3/17/2022 | 3/17/2022 | 1,397 | | Paybook, Inc. | Gerardo Trevino, CEO | 108 Wild Basin Rd #250 | W Lake Hills, TX 78746 | |
| 2.1759 | Mutual Confidentiality Agreement | No | 1/6/2022 | 1/6/2027 | 1,327 | | PBS Biotech, Inc. | Brian Lee, CEO | 4721 Calle Carga | Camarillo, CA 93012 | |
| 2.1760 | Clinical Trial Supply Proposal | No | | | Unknown | | PCI | | 977 Century Drive | Burlington, ON L7L 5J8 | Canada |
| 2.1761 | Clinical Trial Supply Proposal | No | | | Unknown | | PCI Clinical Services | | 3001 Red Lion Road | Philadelphia, PA 19114 | |
| 2.1762 | Amendment No. 1 to Master Services Agreement | No | 11/25/2020 | 6/5/2023 | 16 | | PCI Clinical Services | Attn: General Counsel | 3001 Red Lion Road | Philadelphia, PA 19114 | |
| 2.1763 | Clinical Trial Supply Proposal | No | | | Unknown | | PCI Pharma Services Canada. Inc. | Attn: Jackie Newell | 977 Century Drive | Burlington, ON L7L 5J8 | Canada |
| 2.1764 | Packaging Service Agreement Change of Scope: BCS-5795-R1-COS-04-R0 (034730 V2 CO4 V1) | No | | | Unknown | | PCI Pharma Services Canada, Inc. | Attn: Tracy Chase | 977 Century Drive | Burlington, ON L7L 5J8 | Canada |
| 2.1765 | Packaging Service Agreement Change of Scope: BCS-5795-R1-COS-05-R0 (034730 V2 CO5 V1) | No | | | Unknown | | PCI Pharma Services Canada, Inc. | Attn: Tracy Chase | 977 Century Drive | Burlington, ON L7L 5J8 | Canada |
| 2.1766 | Packaging Service Agreement Change Order | No | | | Unknown | | PCI Pharma Services Canada, Inc. | | 977 Century Drive | Burlington, ON L7L 5J8 | Canada |
| 2.1767 | Services Agreement - Change Order | No | | | Unknown | STI-RTX-1001 | PCI Pharma Services Canada, Inc. | Attn: Meredith Andrie | 977 Century Drive | Burlington, ON L7L 5J8 | Canada |
| 2.1768 | Services Agreement - Change Order | No | | | Unknown | | PCI Pharma Services Canada, Inc. | Attn: Meredith Andrie | 977 Century Drive | Burlington, ON L7L 5J8 | Canada |
| 2.1769 | Services Agreement - Change Order | No | | | Unknown | | PCI Pharma Services Canada, Inc. | Attn: Meredith Andrie | 977 Century Drive | Burlington, ON L7L 5J8 | Canada |
| 2.1770 | Amendment No. 1 to Master Services Agreement | No | 11/25/2020 | 6/5/2023 | 16 | | PCI Pharma Services Canada, Inc. FKA Bellwyck Pharma Services, Inc. | | 1 Rimini Mews | Mississauga, ON L5N 4K1 | Canada |
| 2.1771 | Clinical Trial Supply Proposal | No | | | Unknown | | PCI Services | Attn: Jackie Newell | 1 Rimini Mews | Mississauga, ON L5N 4K1 | Canada |
| 2.1772 | Clinical Trial Supply Proposal | No | | | Unknown | | PCI Services | Attn: Jackie Newell | 1 Rimini Mews | Mississauga, ON L5N 4K1 | Canada |
| 2.1773 | Confidentiality Agreement | No | 9/26/2018 | 9/26/2025 | 860 | | Perceptive Advisors, LLC | Allison Benmen, Administrative Assistant | 51 Astor Place, 10th Floor | New York, NY 10003 | |
| 2.1774 | Mutual Confidentiality Agreement | No | 3/10/2021 | 3/10/2026 | 1,025 | | Perceptive Informatics, LLC d/b/a Calyx | Adelle Ramjit, VP, Proposals and Contracts | 2 Federal Street | Billerica, MA 01821 | |
| 2.1775 | IRT Statement of Work Protocol AMG-COV-202 / Calyx Project 264040 | No | 5/4/2021 | | Unknown | | Perceptive Informatics, LLC d/b/a Calyx | Attn: Adelle Ramjit | 2 Federal Street | Billerica, MA 01821 | |
| 2.1776 | MASTER SERVICE AGREEMENT | No | 5/4/2021 | | Unknown | | Perceptive Informatics, LLC d/b/a Calyx | Attn: Tim Albury -CFO | 2 Federal Street | Billerica, MA 01821 | |
| 2.1777 | MASTER SERVICE AGREEMENT | No | 5/4/2021 | | Unknown | | Perceptive Informatics, LLC d/b/a Calyx | Attn: General Counsel | 2 Federal Street | Billerica, Massachusetts 01821 | |
| 2.1778 | License Agreement | No | 10/12/2020 | | Unknown | | Personalized Stem Cells, Inc. | Attn Robert Harman or CEO | 12860 Danielson Court, Suite B | Poway, CA 92064 | |
| 2.1779 | License Agreement | No | 10/12/2020 | | Unknown | | Personalized Stem Cells, Inc. | c/o DLA Piper LLC Attn: Knox Bell | 4365 Executive Dr., Suite 1100 | San Diego, CA 92121 | |
| 2.1780 | IRT Statement of Work Protocol DRP-COV-206US / STI-2099 (COV-DROPS)/ Calyx Project #270582 | No | 10/13/2021 | | Unknown | | Perspective eClinical Limited, d/b/a Calyx | Adelle Ramjit | 2 Federal Street, | Billerica, MA 01821 | |
| 2.1781 | Mutual Confidentiality Agreement | No | 5/10/2022 | 5/10/2027 | 1,451 | | Peter Gallagher Consulting, LLC | Peter Gallagher, Owner | 9067 Breakwater Dr | Naples, FL 34120 | |
| 2.1782 | Mutual Confidentiality Agreement | No | 8/13/2021 | 8/13/2026 | 1,181 | | pH Partners, LLC | Ben Perkins, Managing Partner | 2208 Lake Austin Blvd | Austin, TX 78703 | |
| 2.1783 | Mutual Confidentiality Agreement | No | 10/14/2022 | 10/14/2027 | 1,608 | | Pharascience Inc. | Peter J. Skoutelas | 6111 Royalmount Ave | Montreal Quebec H4P2T4 | Canada |
| 2.1784 | Confidentiality Agreement | No | 6/24/2021 | 6/24/2028 | 1,862 | | Pharma PA D/B/A Southwest Family Medicine Associates | | 8877 Harry Hines, Ste 100 | Dallas, TX 75235 | |
| 2.1785 | Mutual Confidentiality Agreement | No | 7/15/2022 | 7/15/2027 | 1,517 | | PharmaBlock Sciences (Nanjing), Inc. | Wenfang Miao, Ph.D., CEO | 81 Huasheng Rd, Jianbei New Area Nanjing | Jiangsu 210032 | China |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1786 | Confidentiality Agreement | No | 2/19/2019 | 2/19/2026 | 1,006 | | Pharmaceutical Technical Solutions, Inc. | | 452 E Silverado Ranch Blvd, Ste 375 | Las Vegas, NV 89183 | |
| 2.1787 | Amendment No. 1 to Materials Transfer Agreement for Use in Pre-Clinical and Phase 1 Clinical Research Studies | No | 12/30/2022 | | Unknown | | Pharmajet, Inc. | | 400 Corporate Circle, Suite N | Golden, CO 80401 | |
| 2.1788 | Materials Transfer Agreement | No | 10/12/2022 | | Unknown | | PharmaJet, Inc. | | 400 Corporate Circle, Suite N | Golden, CO 80401 | |
| 2.1789 | Mutual Confidentiality Agreement | No | 7/11/2022 | 7/11/2025 | 783 | | Pharmakon Advisors LP | Martin Friedman | 110 E 59th St, 33rd Floor | New York, NY 10022 | |
| 2.1790 | Master Services Agreement | No | 6/15/2020 | 6/15/2025 | 757 | | PharmaLex Puerto Rico | | Padial Street #30, Suite 132 | Caguas, 00725 | Puerto Rico |
| 2.1791 | Master Services Agreement | No | 6/15/2020 | 6/15/2025 | 757 | | PharmaLex Puerto Rico | Attn: Walquiria Polanco; Finance | PO Box 2012 | Caguas, 00725 | Puerto Rico |
| 2.1792 | Letter Retention of Pharmeflex, LLC | No | 9/2/2020 | | Unknown | | Pharmeflex, LLC | Ali Siahpush | 15633 SE 54th Street | Bellevue, WA 98006 | |
| 2.1793 | Mutual Confidentiality Agreement | No | 10/18/2018 | 10/18/2025 | 151 | | Philips-Medisize, LLC | | 2101 Hanley Road | Hudson Wisconsin 54016 | |
| 2.1794 | Mutual Confidentiality Agreement | No | 6/1/2020 | 6/1/2025 | 743 | | Phoenix Clinical Research | Richard Berkowitz M.D. | 7171 N University Drive | Tamarac, FL 33321 | |
| 2.1795 | Mutual Confidentiality Agreement | No | 7/7/2021 | 7/7/2026 | 1,144 | | Phoreus Biotechnology, Inc. | Randall Tosh | 2201 W Innovation Dr | Olathe, KS 6601-1304 | |
| 2.1796 | Patent License Agreement - Exclusive | No | 12/31/2010 | | Unknown | License No. L-032-2011/0 | PHS - Chief Monitoring & Enforcement Branch, DTDT | Office of Technology Transfer, National Institutes of Health | 6011 Executive Boulevard, Suite 325 | Rockville, MD 20852-3804 | |
| 2.1797 | Clinical Trial Agreement | No | 6/9/2022 | | Unknown | | Physicians' Research Options, LLC | Attn: Director Michael R. Braun | 96 East Kimballs Lane, Bldg. 3, Suite 405 | Draper, UT 84092 | |
| 2.1798 | Confidentiality Agreement | No | 8/31/2021 | 8/31/2028 | 1,930 | | Physicians' Research Options, LLC | | 96 Kimballs Ln, Bldg 3, Ste 405 | Draper, UT 84020 | |
| 2.1799 | Mutual Confidentiality Agreement | No | 7/6/2021 | 7/6/2026 | 1,143 | | Pierre Fabre Medicament | | 45, Place Abel Gance Boulogne-Billancourt, Ile De France 92654 | | France |
| 2.1800 | Joint Development and License Agreement | No | 12/18/2014 | | Unknown | | Pietragallo Gordon Alfano Bosick & Raspanti, LLP | Attn: Alicia M. Passerin, Ph.D., Esq. | 38th Floor, One Oxford Centre | Pittsburgh, PA 15219 | |
| 2.1801 | Joint Development and License Agreement | No | 12/18/2014 | | Unknown | | Pietragallo Gordon Alfano Bosick & Raspanti, LLP | Attn: Alicia M. Passerin, Ph.D. Esq. | 38th Floor, One Oxford Centre | Pittsburgh, PA 15219 | |
| 2.1802 | Confidentiality Agreement | No | 4/15/2021 | 4/15/2028 | 1,792 | | PIH Health Hospital - Whittier | | 12401 Washington Blvd | Whittier, CA 90603 | |
| 2.1803 | Confidentiality Agreement | No | 4/4/2022 | 4/4/2029 | 2,146 | | Pima Pain Center | Emil Annabi, MD | 4601 Broadway Blvd | Tucson, AZ 85711 | |
| 2.1804 | Mutual Confidentiality Agreement | No | 5/27/2020 | 5/27/2025 | 738 | | Piotr Swiderski, Ph.D. | | Address on File | | |
| 2.1805 | Non Disclosure Agreement | No | 10/25/2013 | | Unknown | | PKC Pharmaceuticals, Inc. | Paul E. Driedger | 165 New Boston St | Woburn, MA 01801 | |
| 2.1806 | Mutual Confidentiality Agreement | No | 9/5/2018 | 9/5/2023 | 108 | | Placon Corporation | | 6096 McKee Rd | Madison, WI 53719 | |
| 2.1807 | Mutual Confidentiality Agreement | No | 7/1/2019 | 7/1/2024 | 408 | | Plano Surgical Hospital [Dr. Julie B. Green] | | 2301 Marsh Ln | Plano, TX 75093 | |
| 2.1808 | Mutual Confidentiality Agreement | No | 5/25/2021 | 5/25/2026 | 1,101 | | Platinum Research Network, LLC | | 711 Old Ballas Rd, Ste 105 | St. Louis, MO 63141 | |
| 2.1809 | Mutual Confidentiality Agreement | No | 12/3/2020 | 12/3/2025 | 928 | | Plow Digital, LLC | | 325 E Saint Joseph Street | Indianapolis, IN 46202 | |
| 2.1810 | Mutual Confidentiality Agreement | No | 1/18/2021 | 1/18/2026 | 974 | | Point of Origin, Inc. | | 1451 W. Cypress Creek Road, Suite 300 | Ft. Lauderdale, FL 33309 | |
| 2.1811 | Confidentiality Agreement | No | 1/6/2022 | 1/6/2026 | 2,058 | | Po-Kai Wang | | Address on File | | |
| 2.1812 | Mutual Confidentiality Agreement | No | 8/22/2022 | 8/22/2029 | 2,286 | | Pono Capital Corp | Dustin Shindo | 643 Ilalo Street | Honolulu, HI 96813 | |
| 2.1813 | Mutual Confidentiality Agreement | No | 6/28/2022 | 6/28/2027 | 1,500 | | POPS! Diabetes Care, Inc. | | 770 Stillwater Blvd N, Suite 200 | Stillwater, MN 55082 | |
| 2.1814 | Mutual Confidentiality Agreement | No | 2/7/2022 | 2/7/2027 | 1,359 | | Porton Advanced Solutions Ltd. | | Building 3, Ascendas Park, No.388 Xinping Street | Suzhou Jiangsu Province | China |
| 2.1815 | Mutual Confidentiality Agreement | No | 8/23/2019 | 8/23/2024 | 461 | | Poseida Therapeutics, Inc. | | 9390 Towne Centre Drive, Suite 200 | San Diego, CA 92122 | |
| 2.1816 | Mutual Confidentiality Agreement | No | 6/9/2020 | 6/9/2025 | 751 | | Precion Clinical Research, LLC | 8399 West Oakland Park Blvd, Suite B and C | | Sunrise, FL 33351 | |
| 2.1817 | Clinical Trials Agreement | No | 11/22/2021 | | Unknown | | Precision Comprehensive Clinical Research Solutions | Attn: Ashwin Boda | 1452 Hughes Rd, Suite 200 | Grapevine, TX 76051 | |
| 2.1818 | Clinical Trials Agreement | No | 11/22/2021 | | Unknown | | Precision Comprehensive Clinical Research Solutions | Attn: Dr. Srilatha Reddy | 3600 Conflans Rd, Ste 100 | Irving, TX 75061 | |
| 2.1819 | Clinical Trials Agreement | No | 7/16/2021 | 7/16/2028 | 1,884 | | Precision Comprehensive Clinical Research Solutions | | 1452 Hughes Rd, St. 200 | Grapevine, TX 76051 | |
| 2.1820 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Precision Comprehensive Clinical Research Solutions | | 1452 Hughes Rd, St.200 | Grapevine, TX 76051 | |
| 2.1821 | Change Order #01 to SOW #01: Precision for Medicine, LLC, and Sorrento Therapeutics, Inc. | No | 4/28/2021 | | Unknown | | Precision for Medicine | Attn: Tania Wiens | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1822 | Clinical Trials Agreement | No | 7/14/2022 | | Unknown | | Precision for Medicine | Attn: Gene Vodovoz | 240 Main Street, Suite 400 | Gladstone, NJ 07934 | |
| 2.1823 | Clinical Trials Agreement | No | 5/6/2022 | | Unknown | | Precision for Medicine | Attention: Gene Vodovoz | 240 Main Street, Suite 400 | Gladstone, NJ 07934 | |
| 2.1824 | Precision for Medicine Presents our Proposal for Kitting, Testing and Storage for AMG-GOV-202 | No | | | Unknown | | Precision for Medicine | Attn: Tania Wiens | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1825 | Clinical Trials Agreement - Change Order #01 to SOW#4 | No | 2/10/2022 | | Unknown | | Precision for Medicine, Inc. | Attn: Debs Phippard | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1826 | Clinical Trials Agreement - Change Order #1 to SOW#5 | No | | | Unknown | | Precision for Medicine, Inc. | | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1827 | Clinical Trials Agreement - Change Order #2 to SOW #5 | No | 7/1/2022 | | Unknown | | Precision for Medicine, Inc. | Attn: Deb Phippard | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1828 | Clinical Trials Agreement - Change Order #2 to SOW#4 | No | 3/9/2022 | | Unknown | | Precision for Medicine, Inc. | Attn: Debs Phippard | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1829 | Clinical Trials Agreement - Change Order #3 to SOW #5 | No | 12/2/2022 | | Unknown | | Precision for Medicine, Inc. | Attn: Deb Phippard | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1830 | Clinical Trials Agreement - Statement of Work #08 | No | 5/19/2022 | | Unknown | | Precision for Medicine, Inc. | Attn: Chad Clark | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1831 | Clinical Trials Agreement - Statement of Work #09 | No | 10/10/2022 | | Unknown | | Precision for Medicine, Inc. | Attn: Deb Phippard | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1832 | Clinical Trials Agreement - Statement of Work #4 | No | 8/25/2021 | 10/30/2022 | (202) | | Precision for Medicine, Inc. | | 8425 Precision Way, Suite M | Frederick, MD 21701 | |
| 2.1833 | Clinical Trials Agreement - Statement of Work #5 | No | 9/16/2021 | 9/16/2022 | (246) | | Precision for Medicine, Inc. | Attn: Tania Wiens | 8425 Precision Way, Suite M | Frederick, MD 21701 | |
| 2.1834 | Master Services Agreement | No | 4/28/2021 | 4/28/2026 | 1,074 | | Precision for Medicine, Inc. | Attn: General Counsel | 2 Bethesda Metro Center, Suite 850 | Bethesda, MD 20814 | |
| 2.1835 | Master Services Agreement | No | 4/28/2021 | 4/28/2026 | 1,074 | | Precision for Medicine, Inc. | Attn: Deborah Phippard, Ph.D. | 8425 Precision Way | Frederick, MD 21701 | |
| 2.1836 | Clinical Trials Agreement - Amendment #1 to Statement of Work #02 | No | 8/31/2021 | | Unknown | SRO21-003(P1 MM DART)_S UWO | Precision for Medicine, LLC | Attn: Deborah Phippard, Ph.D. | 240 Main Street, Suite 400 | Gladstone, NJ 07934 | |
| 2.1837 | Clinical Trials Agreement - Change Order #02 to SOW #01 | No | | | Unknown | | Precision for Medicine, LLC | Attn: Gene Vodovoz | 240 Main Street, Suite 400 | Gladstone, NJ 07934 | |
| 2.1838 | Clinical Trials Agreement - Change Order #03 to SOW #01 | No | 7/8/2022 | | Unknown | | Precision for Medicine, LLC | Attn: Gene Vodovoz | 240 Main Street, Suite 400 | Gladstone, NJ 07934 | |
| 2.1839 | Clinical Trials Agreement - Change Order #1 to SOW#6 | No | 2/16/2022 | | Unknown | | Precision for Medicine, LLC | Attn: Gene Vodovoz | 240 Main Street, Suite 400 | Gladstone, NJ 07934 | |
| 2.1840 | Clinical Trials Agreement - Change Order #2 | No | 8/10/2022 | | Unknown | | Precision for Medicine, LLC | Attn: Gene Vodovoz | 240 Main Street, Suite 400 | Gladstone, NJ 07934 | |
| 2.1841 | Clinical Trials Agreement - Statement of Work #01 | No | 3/1/2021 | | Unknown | | Precision for Medicine, LLC | | 200 Route 31 North, Suite 102 | Flemington, NJ 08822 | |
| 2.1842 | Clinical Trials Agreement - Statement of Work #02 | No | 7/12/2021 | | Unknown | | Precision for Medicine, LLC | | 200 Route 31 North, Suite 102 | Flemington, NJ 08822 | |
| 2.1843 | Clinical Trials Agreement - Statement of Work #03 | No | 8/13/2021 | | Unknown | | Precision for Medicine, LLC | | 240 Main Street, Suite 400 | Gladstone, NJ 08822 | |
| 2.1844 | Clinical Trials Agreement - Statement of Work #06 | No | 7/12/2021 | 9/1/2025 | 835 | | Precision for Medicine, LLC | Attn: Gene Vodovoz | 240 Main Street, Suite 400 | Gladstone, NJ 07934 | |

In re: Sorrento Therapeutics, Inc.
Case No. 23-90085

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1845 | Clinical Trials Agreement - Statement of Work #07 | No | 8/13/2021 | 8/13/2026 | 1,181 | | Precision for Medicine, LLC | | 240 Main Street, Suite 400 | Gladstone, NJ 07934 | |
| 2.1846 | Letter of Intent Agreement | No | 3/3/2021 | 4/30/2021 | (750) | | Precision for Medicine, LLC | Attn: Julia Amo, COO | 200 Route 31 North, Suite 102 | Flemington, NJ 08822 | |
| 2.1847 | Mutual Confidentiality Agreement | No | 4/5/2019 | 4/5/2024 | 321 | | Precision Oncology, LLC d/b/a Precision for Medicine, Oncology and Rare Disease | | 200 Route 31 North, Suite 102 | Flemington, NJ 08822 | |
| 2.1848 | Mutual Confidentiality Agreement | No | 4/5/2019 | 4/5/2024 | 321 | | Precision Oncology, LLC d/b/a Precision for Medicine, Oncology and Rare Disease | | 200 Route 31 North, Suite 102 | Flemington, NJ 08822 | |
| 2.1849 | Clinical Trials Agreement | No | 10/28/2021 | | Unknown | | Precision Research Center | Attn: Maylin Barrios; Maria D Diaz | 1523 W Hillsborough Ave | Tampa, FL 33603 | |
| 2.1850 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Precision Research Center | | 1523 W Hillsborough Ave | Tampa, FL 33603 | |
| 2.1851 | Mutual Confidentiality Agreement | No | 10/13/2020 | 10/13/2025 | 877 | | Precision Research Center Inc. | | 1523 W Hillsborough Ave | Tampa, FL 33603 | |
| 2.1852 | Mutual Confidentiality Agreement | No | 7/31/2020 | 7/31/2025 | 803 | | Prelude Dynamics, LLC | | 3906 Menchaca Road | Austin, TX 78704 | |
| 2.1853 | Mutual Confidentiality Agreement | No | 7/16/2018 | 7/16/2023 | 57 | | Premier Focus Solutions | | PO Box 284 | Fountainville, PA 18923 | |
| 2.1854 | Mutual Confidentiality Agreement | No | 6/2/2020 | 6/2/2025 | 744 | | Premier Medical Associates All Florida, LLC | | 1580 Santa Barbara Blvd | The Villages, FL 32159 | |
| 2.1855 | Budget Addendum | No | 9/18/2018 | | Unknown | | Premier Research International LLC | Attn: Colleen Cercone | One Park Drive, Suite 150 | Research Triangle Park, NC 27709-3717 | |
| 2.1856 | First Amendment to Clinical Research Organization - Services Agreement Protocol RTX-001 | No | 2/20/2018 | | Unknown | | Premier Research International LLC | Attn: Vice President, Legal Affairs | One Park Drive, Suite 150 | Durham, NC 27709 | |
| 2.1857 | First Amendment to Clinical Research Organization - Services Agreement Protocol RTX-001 | No | 2/20/2018 | | Unknown | | Premier Research International LLC | Attn: Anthony Angelini | One Park Drive, Suite 150 | Durham, NC 27709 | |
| 2.1858 | Clinical Trials Agreement | No | 7/27/2018 | | Unknown | | Premier Research LLC | Attn: Laura Tran-Viet | 1 Park Drive, Suite 150 | Research Triangle Park, NC 27709 | |
| 2.1859 | Clinical Trials Agreement | No | 12/6/2018 | | Unknown | | Premier Research LLC | Attn: Laura Tran-Viet | One Park Drive, Suite 150 | Research Triangle Park, NC 27711 | |
| 2.1860 | Clinical Trials Agreement | No | 8/7/2019 | | Unknown | | Premier Research LLC | Attn: Laura Tran-Viet | One Park Drive, Suite 150 | Research Triangle Park, NC 27711 | |
| 2.1861 | Clinical Trials Agreement | No | 5/30/2018 | | Unknown | | Premier Research LLC | Attn: Laura Tran-Viet | One Park Drive, Suite 150 | Research Triangle Park, NC 27711 | |
| 2.1862 | Clinical Trials Agreement | No | 8/20/2019 | | Unknown | | Premier Research LLC | Attn: Laura Tran-Viet | One Park Drive, Suite 150 | Research Triangle Park, NC 27711 | |
| 2.1863 | Clinical Trials Agreement | No | 9/18/2018 | | Unknown | | Premier Research LLC | Attn: Laura Tran-Viet | One Park Drive, Suite 150 | Research Triangle Park, NC 27711 | |
| 2.1864 | Mutual Confidentiality Agreement | No | 3/25/2021 | 3/25/2026 | 1,040 | | Prevail InfoWorks, Inc. | | 211 North 13th Street, Sixth Floor | Philadelphia, PA 19107 | |
| 2.1865 | Services Agreement | No | | | Unknown | | PricewaterhouseCoopers LLP | | 300 Madison Avenue | New York, NY 10017 | |
| 2.1866 | Master Services Agreement | No | 12/8/2021 | 12/8/2026 | 1,298 | | Priority RN Nursing Services, ACP | Attn: Nancy McLaughlin, RN, BSN President and CEO | 3109 Camino Del Arco | Carlsbad, CA 92009 | |
| 2.1867 | Services Agreement - Statement of Work # 01 | No | 12/8/2021 | 12/15/2022 | (156) | | Priority RN Nursing Services, APC | Attn: Nancy McLaughlin, RN, BSN | 3109 Camino Del Arco | Carlsbad, CA 92009 | |
| 2.1868 | Services Agreement - Statement of Work # 01 | No | 12/8/2021 | 12/15/2022 | (156) | | Priority RN Nursing Services, APC | | 3109 Camino Del Arco | Carlsbad, CA 92009 | |
| 2.1869 | Consulting Agreement | No | 9/3/2021 | 9/3/2022 | (259) | | Pro Quality Network | Elizabeth Plaza | Sardinera Office Center, Calle de Oro C-3 Suite 2 | Dorado, PR 00646 | |
| 2.1870 | Master Confidentiality Agreement | No | 1/19/2021 | 1/19/2026 | 975 | | Production Systems | | 12568 Kirkham Court | Poway, CA 92064 | |
| 2.1871 | Consulting Agreement | No | 8/20/2020 | | Unknown | | Professor Iain M. Cockburn | CCMP, LLC | Address on File | | |
| 2.1872 | Confidentiality Agreement | No | 10/1/2021 | 10/1/2026 | 1,961 | | Project Management Advisors, Inc. | | 420 Stevens Avenue, Suite 170 | Solana Beach, CA 92075 | |
| 2.1873 | Mutual Confidentiality Agreement | No | 5/29/2018 | 5/29/2023 | 9 | | Prometrika, LLC | | 100 CambridgePark Dr, 2nd Floor | Cambridge, MA 02140 | |
| 2.1874 | Promis Translations License Agreement | No | | | Unknown | 38ADC-RRMM-101 | PROMIS Health Organization | | PO Box 11449 | Chicago, IL 60611 | |
| 2.1875 | Master Consulting Agreement | No | 7/25/2022 | 7/25/2027 | 1,527 | | ProPharma Services Corp | Michael Schrug, PhD | 3195 E. Yarrow Circle | Superior, CO 80027 | |
| 2.1876 | Project Addendum #02 Pharmacokinetics Statistical Analysis Service | No | 9/1/2022 | 9/1/2024 | 470 | | ProPharma Services Corp | | 3195 E. Yarrow Circle | Superior, CO 80027 | |
| 2.1877 | Mutual Confidentiality Agreement | No | 7/15/2022 | 7/15/2027 | 1,517 | | ProPharma Services Corp. | | 3195 E. Yarrow Circle | Superior, CO 80027 | |
| 2.1878 | Master Services Agreement | No | 10/28/2021 | 10/28/2026 | 1,257 | | ProQuality Network | Elizabeth Plaza, President | Sardinera Office Center, Marginal Costa de Oro, C-3, Suite 2 | Dorado 00646 | Puerto Rico |
| 2.1879 | Master Services Agreement | No | 10/28/2021 | 10/28/2026 | 1,257 | | ProQuality Network, A Division of Strategic Consultants LLC | Attn: Elizabeth Plaza - President, Adsel Fernandez - Accountant | Sardinera Office Center, Marginal Costa de Oro, C-3, Suite 2 | Dorado 00646 | Puerto Rico |
| 2.1880 | Services Agreement - Statement of Work # 02 | No | 10/29/2021 | 7/30/2022 | (294) | | ProQuality Network, A Division of Strategic Consultants LLC | Attn: Elizabeth Plaza, R.Ph | Sardinera Office Center, Marginal Costa de Oro, C-3, Suite 2 | Dorado 00646 | Puerto Rico |
| 2.1881 | Amendment #1 To Clinical Research Organization - Services Agreement | No | 3/22/2021 | | Unknown | | ProSciento, Inc | | 855 3rd Ave, Suite 3340 | Chula Vista, CA 91911 | |
| 2.1882 | Individual Project Agreement #01 to Clinical Research Organization Master Services Agreement | No | 12/7/2020 | | Unknown | | ProSciento, Inc | Attn: Joie Mrava | 855 3rd Ave, Ste 3340 | Chula Vista, CA 91911 | |
| 2.1883 | Individual Project Agreement #01 to Clinical Research Organization Master Services Agreement | No | 12/7/2020 | | Unknown | | ProSciento, Inc | | 855 3rd Ave, Suite 3340 | Chula Vista, CA 91911 | |
| 2.1884 | Individual Project Agreement #2 to Clinical Research Organization Master Services Agreement | No | 3/17/2021 | | Unknown | | ProSciento, Inc | | 855 3rd Ave, Ste 3340 | Chula Vista, CA 91911 | |
| 2.1885 | Individual Project Agreement #4 to Clinical Research Organization Master Services Agreement | No | 3/18/2022 | | Unknown | | ProSciento, Inc | Attn: Joie Mrava | 855 3rd Ave, Ste 3340 | Chula Vista, CA 91911 | |
| 2.1886 | Amendment #1 to Clinical Research Organization - Services Agreement | No | 3/22/2021 | | Unknown | | ProSciento, Inc | | 855 3rd Ave, #3340 | Chula Vista, CA 91911 | |
| 2.1887 | Amendment #1 to Clinical Trial Agreement | No | 7/18/2022 | | Unknown | | ProSciento, Inc. | Attn: Markus Hofmann | | | |
| 2.1888 | Clinical Trial Agreement | No | 3/14/2022 | | Unknown | | ProSciento, Inc. | Attn:  Budgets and Contracts Dept. | 855 3rd Avenue, Suite 3340 | Chula Vista, CA 91911 | |
| 2.1889 | Clinical Trials Agreement | No | 6/27/2022 | | Unknown | | ProSciento, Inc. | Attn: Budgets and Contracts Dept. | 855 3rd Ave, Ste 3340 | Chula Vista, CA 91911 | |
| 2.1890 | Clinical Trials Agreement | No | 12/4/2020 | 12/4/2025 | 929 | | ProSciento, Inc. | Attn: Budgeting and Contracting Dept. | 855 3rd Ave, Ste 3340 | Chula Vista, CA 91911 | |
| 2.1891 | Clinical Trials Agreement | No | 3/22/2021 | | Unknown | | ProSciento, Inc. | Attn: Budgeting and Contracting Dept. | 855 3rd Avenue, Suite 3340 | Chula Vista, CA 91911 | |
| 2.1892 | Clinical Trials Agreement - Study Start-Up Agreement | No | 11/9/2020 | | Unknown | | ProSciento, Inc. | | 855 3rd Ave, #3340 | Chula Vista, CA 91911 | |
| 2.1893 | Clinical Trials Agreement - Study Start-Up Agreement | No | 1/25/2021 | | Unknown | | ProSciento, Inc. | | 855 3rd Ave, #3340 | Chula Vista, CA 91911 | |
| 2.1894 | Individual Project Agreement #3 to Clinical Research Organization Master Services Agreement | No | 2/15/2022 | 5/1/2022 | (384) | | ProSciento, Inc. | Attn: Casey Ustick | 855 3rd Ave, #3340 | Chula Vista, CA 91911 | |
| 2.1895 | Individual Project Agreement #5 to Clinical Research Organization Master Services Agreement | No | 5/13/2022 | 10/1/2022 | (231) | | ProSciento, Inc. | Attn: Casey Ustick | 855 3rd Ave, #3340 | Chula Vista, CA 91911 | |
| 2.1896 | Mutual Confidentiality Agreement | No | 10/28/2020 | 10/28/2025 | 892 | | ProSciento, Inc. | | 855 3rd Avenue, Suite 3340 | Chula Vista, CA 91911 | |
| 2.1897 | Confidentiality Agreement | No | 5/14/2021 | 5/14/2028 | 1,821 | | Prospective Research Innovations Inc. | | 9333 Baseline Rd., Suite # 230 | Rancho Cucamonga, CA 91730 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1898 | Clinical Trial Site Agreement | No | 1/19/2023 | | Unknown | 4279442 | Prostate Cancer Clinical Trials Consortium, LLC | Attn: Jacob Vinson | 1275 York Avenue | New York, NY 10065 | |
| 2.1899 | Clinical Trial Site Agreement | No | 2/3/2023 | | Unknown | | Prostate Cancer Clinical Trials Consortium, LLC | | 1275 York Avenue | New York, NY 10065 | |
| 2.1900 | Clinical Trial Agreement | No | 9/14/2021 | 9/14/2026 | 1,213 | | Prostate Cancer Clinical Trials Consortium, LLC | | 1275 York Avenue | New York, NY 10065 | |
| 2.1901 | Indemnification Letter (Executed) | No | | | Unknown | | Prostate Cancer Clinical Trials Consortium, LLC | | 1275 York Avenue | New York, NY 10065 | |
| 2.1902 | Services Agreement - Statement of Work #01 | No | 9/29/2021 | 5/29/2022 | (356) | | Prostate Cancer Clinical Trials Consortium, LLC | | 1275 York Avenue | New York, NY 10065 | |
| 2.1903 | Statement of Work #02 "A Phase 2 Study of Abivertinib in Patients with Metastatic Castration Resistant Prostate Cancer" (Maverick Trial) | No | 3/18/2022 | 3/18/2028 | 1,764 | | Prostate Cancer Clinical Trials Consortium, LLC | Attn: Casey Sisco | 1275 York Avenue | New York, NY 10065 | |
| 2.1904 | Mutual Confidentiality Agreement | No | 11/10/2021 | 11/10/2026 | 1,270 | | Pro-Tech Design | | 14561 Marquardt Ave | Santa Fe Springs, CA 90670 | |
| 2.1905 | Services Agreement - Arrangement Letter | No | | | Unknown | | Protiviti Inc. | Attn: Sunny Sanghani | 400 Hope Street, Suite 900 | Los Angeles, CA 90071 | |
| 2.1906 | Services Agreement - Arrangement Letter | No | | | Unknown | | Protiviti Inc. | Attn: Legal Department | 2613 Camino Ramon | San Ramon, CA 94583 | |
| 2.1907 | Mutual Confidentiality Agreement | No | 10/31/2018 | 10/31/2023 | 164 | | Proto Labs Inc. | | 5540 Pioneer Creek Drive | Maple Plain, MN 55359 | |
| 2.1908 | Mutual Confidentiality Agreement | No | 6/6/2020 | 6/6/2025 | 748 | | ProtoMAX LLC | | 715 Saint Croix St. | River Falls, WI 54022 | |
| 2.1909 | Mutual Confidentiality Agreement | No | 9/4/2018 | 9/4/2023 | 107 | | Prototype Solutions Group, Inc. | | 1621 Indianhead Drive | Menomonie, WI 54751 | |
| 2.1910 | Clinical Trials Agreement | No | 11/12/2020 | 11/12/2026 | 907 | | ProTrials Research, Inc. | Attn: Inger Arum | 333 West San Carlos Street, Suite 800 | San Jose, CA 95110 | |
| 2.1911 | Clinical Trials Agreement | No | 11/12/2020 | 11/12/2026 | 907 | | ProTrials Research, Inc. | Attn: Inger Arum | 333 West San Carlos Street, Suite 800 | San Jose, CA 95110 | |
| 2.1912 | First Amendment to Individual Project Agreement Master Services Agreement | No | 9/1/2021 | | Unknown | | ProTrials Research, Inc. | Attn: Ms. Jodi Andrews | 750 University Ave, Ste 200 | Los Gatos, CA 95032 | |
| 2.1913 | First Amendment to Individual Project Agreement #01 | No | 8/24/2021 | | Unknown | | ProTrials Research, Inc. | | 750 University Ave, Ste 200 | Los Gatos, CA 95032 | |
| 2.1914 | Individual Project Agreement #01 to Clinical Research Organization Master Services Agreement | No | 11/12/2020 | 12/31/2021 | (505) | | ProTrials Research, Inc. | Attn: Jodi Andrews | 333 W San Carlos St, Ste 800 | San Jose, CA 95110 | |
| 2.1915 | Mutual Confidentiality Agreement | No | 10/20/2020 | 10/20/2025 | 884 | | ProTrials Research, Inc. | | 333 West San Carlos Street, Suite 800 | San Jose, CA 95110 | |
| 2.1916 | Direct Placement Services Agreement | No | 6/6/2022 | 6/6/2024 | 383 | | Proven Solutions, LLC | Attn: Louis Song | 9444 Waples Street, Suite 440 | San Diego, CA 92121 | |
| 2.1917 | Mutual Confidentiality Agreement | No | 6/6/2022 | 6/6/2027 | 1,478 | | Proven Solutions, LLC | | 9444 Waples Street, Suite 440 | San Diego, CA 92121 | |
| 2.1918 | Confidentiality Agreement | No | 4/7/2022 | 4/7/2029 | 2,149 | | Providence Health & Services - Oregon d/b/a Providence Portland Medical Center | | 4805 NE Glisan Street | Portland, OR 97213 | |
| 2.1919 | Clinical Trial Agreement | No | 2/12/2022 | | Unknown | | Proxima Clinical Research, Inc. | Attn: Kevin Coker, CEO | PO Box 300684 | Houston, TX 77054 | |
| 2.1920 | Clinical Trial Agreement | No | 9/2/2021 | | Unknown | | PROXIMA Clinical Research, Inc. | Attn: Kevin Coker, CEO | PO Box 300684 | Houston, TX 77054 | |
| 2.1921 | David Singleton STI CTA 2021-08-23 STI-CLIN-007.pdf | No | 8/23/2021 | | Unknown | | PROXIMA Clinical Research, Inc. | Attn: Kevin Coker, CEO | PO Box 300684 | Houston, TX 77054 | |
| 2.1922 | Clinical Trials Agreement | No | 3/1/2021 | 3/1/2026 | 1,016 | | Proxima Clinical Research, Inc. | Attn: LEGAL | 2450 Holcombe Blvd. | Houston, TX 77021 | |
| 2.1923 | Clinical Trials Agreement | No | 3/1/2021 | 3/1/2026 | 1,016 | | Proxima Clinical Research, Inc. | Attn: Kevin Coker, CEO | PO Box 300684 | Houston, TX 77054 | |
| 2.1924 | First Amendment Individual Project Agreement #01 | No | 7/1/2021 | | Unknown | | Proxima Clinical Research, Inc. | | 2450 Holcombe Blvd. | Houston, TX 77021 | |
| 2.1925 | Individual Project Agreement #04 to Clinical Research Organization Master Services Agreement | No | 8/2/2021 | 8/2/2023 | 74 | | Proxima Clinical Research, Inc. | Attn: Kevin Coker | 2450 Holcombe Blvd. | Houston, TX 77021 | |
| 2.1926 | Individual Project Agreement #05 to Clinical Research Organization Master Services Agreement | No | 8/11/2021 | 3/11/2022 | (435) | | Proxima Clinical Research, Inc. | Attn: Matt Wagner | 2450 Holcombe Blvd | Houston, TX 77021 | |
| 2.1927 | Individual Project Agreement #06 to Clinical Research Organization Master Service Agreement | No | 10/1/2021 | 10/1/2022 | (231) | | Proxima Clinical Research, Inc. | Attn: Kevin Coker | 2450 Holcombe Blvd | Houston, TX 77021 | |
| 2.1928 | Mutual Confidentiality Agreement | No | 2/5/2021 | 2/5/2026 | 992 | | Proxima Clinical Research, Inc. | | 2450 Holcombe Blvd | Houston, TX 77021 | |
| 2.1929 | Individual Project Agreement #03 to Clinical Research Organization Master Services Agreement | No | 7/6/2021 | 2/6/2022 | (468) | | Proxima Clinical Research, Inc. | Attn: Kevin Coker | 2450 Holcombe Blvd. | Houston, TX 77021 | |
| 2.1930 | Individual Project Agreement #05 to Clinical Research Organization Master Services Agreement | No | 8/11/2021 | 3/20/2022 | (426) | | Proximima Clinical Research | Attn: Matt Wagener | 2450 Holcombe Blvd. | Houston, TX 77021 | |
| 2.1931 | First Amendment to Individual Project Agreement #02 | No | 10/20/2021 | | Unknown | | Proximima Clinical Research, Inc. | | 2450 Holcombe Blvd. | Houston, TX 77021 | |
| 2.1932 | First Amendment to Individual Project Agreement #03 | No | 2/23/2022 | | Unknown | | Proximima Clinical Research, Inc. | | 2450 Holcombe Blvd. | Houston, TX 77021 | |
| 2.1933 | Individual Project Agreement #01 to Clinical Research Organization Master Service Agreement | No | 3/1/2021 | 9/1/2022 | (261) | | Proximima Clinical Research, Inc. | Attn: Kevin Coker | 2450 Holcombe Blvd. | Houston, TX 77021 | |
| 2.1934 | Individual Project Agreement #02 to Clinical Research Organization Master Services Agreement | No | 6/8/2021 | 12/8/2021 | (528) | | Proximima Clinical Research, Inc. | Attn: Kevin Coker | 2450 Holocombe Blvd. | Houston, TX 77021 | |
| 2.1935 | Second Amendment to Individual Project Agreement #01 | No | 10/25/2021 | | Unknown | | Proximima Clinical Research, Inc. | | 2450 Holcombe Blvd. | Houston, TX 77021 | |
| 2.1936 | Confidentiality Agreement | No | 8/4/2021 | 8/4/2028 | 1,903 | | PRX Research | | 1011 N. Galloway Ave. | Mesquite, TX 75149 | |
| 2.1937 | Clinical Trial Agreement | No | 10/8/2021 | | Unknown | | PRX Research c/o CRO Bionical Emas | Attn: CRO Accounts | 200 Grove Road Suite A | Paulsboro, NJ 08066 | |
| 2.1938 | Clinical Trial Agreement | No | 10/8/2021 | | Unknown | | PRX RESEARCH LLC | Muhammad Saeed, Clinical Research Director | 1011 N. Galloway Avenue | Mesquite, TX 75149 | |
| 2.1939 | Mutual Confidentiality Agreement | No | 9/10/2018 | 9/10/2023 | 113 | | PSI CRO AG | | Baarerstrasse 113a | 6300 Zug | Switzerland |
| 2.1940 | License Agreement | No | 5/13/2020 | | Unknown | | Pulsar Therapeutics, Inc. | Tom Lee, President | 921 Westwood Blvd. Suite 221 | Los Angeles, CA 9002 | |
| 2.1941 | Assignment Agreement | No | 9/23/2021 | | Unknown | | Pyxant Labs Inc. | Attn: Maurice Gaubatz | 4720 Forge Rd. #108 | Colorado Springs, CO 80907 | |
| 2.1942 | Master Services Agreement | No | 8/4/2021 | 8/4/2026 | 1,172 | | Pyxant Labs Inc. | Attn: Executive Director of Finance | 4720 Forge Rd., Suite 108 | Colorado Springs, CO 80907 | |
| 2.1943 | Master Services Agreement | No | 8/4/2021 | 8/4/2026 | 1,172 | | Pyxant Labs Inc. | Attn: Executive Director of Finance | 4720 Forge Rd., Suite 108 | Colorado Springs, CO 80907 | |
| 2.1944 | Assignment Agreement | No | 9/23/2021 | | Unknown | | Pyxant Labs SAS c/o ArchiMed SAS | Attn: Project Imagine c/o Sandrine Laporte | 2, place de Francfort | Lyon, 69003 | France |
| 2.1945 | Mutual Confidentiality Agreement | No | 9/29/2020 | 9/29/2025 | 863 | | pzerofive Editing | | 5811 Soledad Mountain Road | La Jolla, CA 92037 | |
| 2.1946 | Confidentiality Agreement | No | 4/6/2021 | 4/6/2028 | 1,783 | | Qarad BV | | Pas 257 | 2440 Geel | Belgium |
| 2.1947 | Agreement for Services as EU Authorized Representative under the IVD Directive 98/79/EC framework | No | 6/10/2021 | | Unknown | | Qarad EC-REP BV | Attn: Dr. Dirk Stynen | Pas 257 | Geel 2440 | Belgium |
| 2.1948 | Mutual Confidentiality Agreement | No | 11/6/2018 | 11/6/2023 | 170 | | QC Group, LLC | | 5950 Clearwater Drive, Suite 300 | Minnetonka, MN 55343 | |
| 2.1949 | Mutual Confidentiality Agreement | No | 7/1/2021 | 7/1/2026 | 408 | | QILU Pharmaceutical Co., LTD | | No. 8888 Lvyou Road | Hi-tech District, Jinan, Shandong | China |
| 2.1950 | Accelerated Clinical Research Organization - Services Agreement | No | 11/18/2020 | | Unknown | | QPS MRA LLC | | 6141 Sunset Drive, Suite 502 | Miami, FL 33143 | |
| 2.1951 | Accelerated Clinical Research Organization - Services Agreement | No | 11/18/2020 | | Unknown | | QPS MRA LLC | Attn: Jose L. Marcos; Sandra Pagnussat, MD | 6280 Sunset Dr, Ste 600 | Miami, FL 33143 | |
| 2.1952 | Mutual Confidentiality Agreement | No | 5/26/2020 | 5/26/2025 | 737 | | QUAD Bio, Inc. | | 53 Carrington | Irvine, CA 92620 | |
| 2.1953 | Master Service Contract - Work Order No. 1 | No | 6/23/2022 | | Unknown | 193301 | Quality and Compliance Consulting, Inc. | | 6124 Hazelhurst Place, Unit 6A | North Hollywood, CA 91606 | |
| 2.1954 | Master Service Contract - Work Order No. 2 | No | 7/1/2022 | | Unknown | 193301 | Quality and Compliance Consulting, Inc. | | 6124 Hazelhurst Place, Unit 6A | North Hollywood, CA 91606 | |
| 2.1955 | Master Service Contract - Work Order No. 3 | No | 7/1/2022 | | Unknown | 193301 | Quality and Compliance Consulting, Inc. | | 6124 Hazelhurst Place, Unit 6A | North Hollywood, CA 91606 | |
| 2.1956 | Master Service Contract -Work Order No. 4 | No | 7/18/2022 | | Unknown | 193301 | Quality and Compliance Consulting, Inc. | | 6124 Hazelhurst Place, Unit 6A | North Hollywood, CA 91606 | |
| 2.1957 | Master Service Contract -Work Order No. 5 | No | 7/19/2022 | | Unknown | 193301 | Quality and Compliance Consulting, Inc. | | 6124 Hazelhurst Place, Unit 6A | North Hollywood, CA 91606 | |
| 2.1958 | Master Services Contract | No | 6/7/2022 | 12/31/2023 | 225 | | Quality and Compliance Consulting, Inc. | | 6124 Hazelhurst Place, Unit 6A | North Hollywood, CA 91606 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1959 | Agreement re: Placebo-Controlled Study of the Safety and Efficacy of STI-5656 (Abivertinib Maleate) | No | 12/2/2020 | | Unknown | | Quality Clinical Research | Attn: Tricia Harrison | 8303 Dodge Street | Omaha, NE 68114 | |
| 2.1960 | Amendment No. 1 to the Clinical Site Agreement Dated December 2nd, 2020 | No | 1/14/2021 | | Unknown | | Quality Clinical Research | Attn: Brian Hollis | 8303 Dodge Street | Omaha, NE 68114 | |
| 2.1961 | Amendment No. 2 to the Clinical Site Agreement dated 02Dec2020 | No | 2/3/2021 | | Unknown | | Quality Clinical Research | Attn: Tricia Harrison | 8303 Dodge Street | Omaha, NE 68114 | |
| 2.1962 | Amendment No. 3 to the Clinical Site Agreement dated December 2, 2020 | No | 7/8/2021 | | Unknown | | Quality Clinical Research | Attn: Tricia Harrison | 8303 Dodge Street | Omaha, NE 68114 | |
| 2.1963 | Clinical Trials Agreement | No | 1/16/2022 | | Unknown | | Quality Clinical Research Inc. | Attn: Seneca Harrison, Vice President | 10040 Regency Circle, Suite 375 | Omaha, NE 68114 | |
| 2.1964 | Mutual Confidentiality Agreement | No | 10/14/2021 | 10/14/2025 | 878 | | Quality Clinical Research, Inc. | | 10040 Regency Cr Suite 375 | Omaha, NE 68114 | |
| 2.1965 | Confidentiality Agreement | No | 7/19/2021 | 7/19/2028 | 1,887 | | Quantum Clinical Trials | | 300 Arthur Godfrey Rd, Suite 203 | Miami Beach, FL 33140 | |
| 2.1966 | License Agreement - Quartzy Services Order Form | No | 7/14/2020 | | Unknown | | Quartzy, Inc. | | 28321 Industrial Blvd | Hayward, CA 94545 | |
| 2.1967 | License Agreement - Quartzy Services Order Form | No | 7/14/2020 | | Unknown | | Quartzy, Inc. | | 28321 Industrial Blvd | Hayward, CA 94545 | |
| 2.1968 | Add-on Schedule - Service Agreement | No | 8/10/2021 | 8/10/2024 | 448 | OP 049005 3 | Quench USA, Inc. | Attn: Heidi Schmid | 630 Allendale Road, Suite 200 | King of Prussia, PA 19406 | |
| 2.1969 | Proposal and Rental Agreement | No | | | Unknown | | Quench USA, Inc. | Attn: Heidi Schmid | 630 Allendale Rd., Suite 200 | King of Prussia, PA 19406 | |
| 2.1970 | Clinical Trials Agreement | No | 1/19/2022 | | Unknown | STI-CLIN-R 011 | R & H Clinical Research Inc. | Attn: Imran Chunawala | 20714 Barrington Meadow Trace | Richmond, TX 77407 | |
| 2.1971 | Clinical Trials Agreement | No | 1/19/2022 | | Unknown | STI-CLIN- 011 | R & H Clinical Research Inc. | Attn: Shahana Momin | 20714 Barrington Meadow Trace | Richmond, TX 77407 | |
| 2.1972 | Clinical Trials Agreement | No | 1/19/2022 | | Unknown | | R & H Clinical Research Inc. | Attn: Imran Chunawala | 20714 Barrington Meadow Trace | Richmond, TX 77407 | |
| 2.1973 | Clinical Trials Agreement | No | 1/19/2022 | | Unknown | | R & H Clinical Research Inc. | Attn: Shahana Momin | 20714 Barrington Meadow Trace | Richmond, TX 77407 | |
| 2.1974 | Clinical Trials Agreement | No | 6/22/2021 | | Unknown | | R & H Clinical Research Inc. | Attn: Imran Chunawala | 20714 Barrington Meadow Trace | Richmond, TX 77407 | |
| 2.1975 | Clinical Trials Agreement | No | 6/22/2021 | | Unknown | | R & H Clinical Research Inc. | Attn: Shahana Momin | 20714 Barrington Meadow Trace | Richmond, TX 77407 | |
| 2.1976 | Clinical Trials Agreement | No | 6/22/2021 | | Unknown | | R & H Clinical Research Inc. | Attn: Imran Chunawala | 20714 Barrington Meadow Trace | Richmond, TX 77407 | |
| 2.1977 | Clinical Trials Agreement | No | 6/22/2021 | | Unknown | | R & H Clinical Research Inc. | Attn: Shahana Momin | 20714 Barrington Meadow Trace | Richmond, TX 77407 | |
| 2.1978 | Confidentiality Agreement | No | 6/1/2021 | 6/1/2026 | 1,839 | | R & H Clinical Research Inc. | | 20714 Barrington Meadow Trace | Richmond, TX 77407 | |
| 2.1979 | Mutual Confidentiality Agreement | No | 7/16/2020 | | Unknown | | Ralph Oiknine, MD Diabetes & Endocrinology Specialists, Inc. | Ralph Oiknine | 222 S. Woods Mill Rd, Suite 410N | Chestfield, MO 63017 | |
| 2.1980 | Clinical Trial Agreement | No | 10/25/2021 | | Unknown | | Randomize Now | Attn: Lovie Negrin, DNP, Aprn Director of Research | 1325 Commerce Dr #200 | Peachtree, GA 30269 | |
| 2.1981 | Clinical Trial Agreement | No | 10/25/2021 | | Unknown | | Randomize Now, LLC | Lovie Negrin, DNP, APRN Director of Research | 1325 Commerce Dr #200 | Peachtree City, GA 30269 | |
| 2.1982 | Confidentiality Agreement | No | 9/9/2021 | 9/9/2026 | 1,939 | | Randomize Now, LLC | | 1325 Commerce Drive #200 | Peachtree City, GA 30269 | |
| 2.1983 | Confidentiality Agreement | No | 9/28/2021 | 9/28/2026 | 1,227 | | RayBiotech Life, Inc | | 3607 Parkway Lane, Suite 200 | Peachtree Corners, GA 30092 | |
| 2.1984 | Mutual Confidentiality Agreement | No | 5/9/2022 | 5/9/2027 | 1,450 | | RCDT Technologies, LLC | | 2937 Trasona Dr | Viera, FL 32940 | |
| 2.1985 | Mutual Confidentiality Agreement | No | 4/27/2018 | 4/27/2023 | (23) | | Real Regulatory Ltd. | | Unit 9A, Plato Business Park | Damastown, Dublin 15 | Ireland |
| 2.1986 | Confidentiality Agreement | No | 3/12/2020 | 3/12/2027 | 1,392 | | RedPoint Capital, LLc | | 1 S. Olive Street | Media, PA 19063 | |
| 2.1987 | Mutual Confidentiality Agreement | No | 10/24/2021 | 10/24/2026 | 1,253 | | Refuge Biotechnologies, Inc. | | 1505 Adams Drive, Suite D | Menlo Park, CA 94025 | |
| 2.1988 | Clinical Trials Agreement | No | 10/20/2022 | | Unknown | | Regional Cancer Care Associates LLC | Attn: Legal | 25 Main Street, Suite 601 | Hackensack, NJ 07601 | |
| 2.1989 | Master Services Agreement | No | 1/12/2023 | 1/12/2026 | 968 | | Regional Counsel, Sartorius Stedim North America, Inc. | | 5 Orville Drive | Bohemia, New York 11716 | |
| 2.1990 | Amendment No. 1 to Master Services Agreement | No | 10/9/2020 | | Unknown | | Regulatory Professionals LLC | | 8000 Jarvis Ave, #100 | Newark, CA 94560 | |
| 2.1991 | Services Agreement - Statement of Work #1 | No | 10/18/2017 | | Unknown | | Regulatory Professionals LLC | | 8000 Jarvis Ave, #100 | Newark, CA 94560 | |
| 2.1992 | Services Agreement - Statement of Work #2 | No | 3/1/2019 | | Unknown | | Regulatory Professionals LLC | | 8000 Jarvis Ave, #100 | Newark, CA 94560 | |
| 2.1993 | Services Agreement - Statement of Work #3 | No | 1/1/2021 | | Unknown | | Regulatory Professionals LLC | | 8000 Jarvis Ave, #100 | Newark, CA 94560 | |
| 2.1994 | Master Services Agreement | No | 10/17/2017 | 10/17/2026 | (215) | | Regulatory Professionals, Inc. | Attn: Donna Kato, President | 8000 Jarvis Ave, #100 | Newark, CA 94560 | |
| 2.1995 | Mutual Confidentiality Agreement | No | 2/22/2019 | | Unknown | | Reinhard Ommerborn | | 8 avenue St-Jean | 06400 Cannes | France |
| 2.1996 | Mutual Confidentiality Agreement | No | 3/18/2021 | 3/18/2026 | 1,033 | | Remington Medical, Inc. | | 6830 Meadowridge Court | Alpharetta, GA 30005 | |
| 2.1997 | Clinical Trials Agreement | No | 11/22/2021 | | Unknown | | Remington-Davis, Inc. | Hamish Baird, President | 1335 Dublin Road, Suite 160A | Columbus, OH 43215 | |
| 2.1998 | Confidentiality Agreement | No | 9/9/2021 | 9/9/2026 | 1,939 | | Remington-Davis, Inc. | | 1335 Dublin Road, Suite 160A | Columbus, OH 43215 | |
| 2.1999 | Services Agreement | No | 11/10/2021 | 11/10/2027 | 1,635 | | RenegadeXBio, PBC dba renegade.bio | Attn: Angelike Kefalas | 829 Heinz Ave | Berkeley, CA 94710 | |
| 2.2000 | Services Agreement - Statement of Work #01 | No | 11/10/2022 | 12/31/2022 | (140) | | RenegadeXBio, PBC dba renegade.bio | | 829 Heinz Ave | Berkeley, CA 94710 | |
| 2.2001 | Confidentiality Agreement | No | 5/14/2021 | 5/14/2026 | 1,821 | | Renew Health Clinical Research LLC | | 1550 Janmar Road, Suite B | Smellville, GA 30078 | |
| 2.2002 | Clinical Trials Agreement | No | 12/8/2021 | | Unknown | | Renovatio Clinical | Attn: Feras Elhajj | One Riverway, Suite 1700 | Houston, TX 77056 | |
| 2.2003 | Clinical Trials Agreement | No | 12/8/2021 | | Unknown | | Renovatio Clinical | Attn: Taltal Kayyal | One Riverway, Suite 1700 | Houston, TX 77056 | |
| 2.2004 | Confidentiality Agreement | No | 6/2/2021 | 6/2/2028 | 1,840 | | Renovatio Clinical | | One Riverway, Suite 1700 | Houston, TX 77056 | |
| 2.2005 | Confidentiality Agreement | No | 8/5/2022 | 8/5/2029 | 2,269 | | RENOVO Solutions, LLC | | 4 Executive Circle, Suite 185 | Irvine, CA 92614 | |
| 2.2006 | Mutual Confidentiality Agreement | No | 8/31/2020 | 8/31/2025 | 834 | | REPROCELL USA, Inc. | | 9000 Virginia Manor Road, Suite 207 | Beltsville, MD 20705 | |
| 2.2007 | Republic Services Proposal | No | | | Unknown | | Republic Services | Attn: Tammy Barba | 8364 Clairemont Mesa Boulevard | San Diego, CA 92111 | |
| 2.2008 | Services Agreement | No | | | Unknown | | Republic Services | Attn: Tammy Barba | 8364 Clairemont Mesa Boulevard | San Diego, CA 92111 | |
| 2.2009 | Consulting Agreement | No | 6/20/2022 | 6/20/2023 | 31 | | ResearchDx, Inc | | 5 Mason Ln, Ste 100 | Irvine, CA 92618 | |
| 2.2010 | Consulting Agreement | No | 5/20/2022 | | Unknown | | ResearchDX, Inc. | | 5 Mason Ln, Ste 100 | Irvine, CA 92618 | |
| 2.2011 | Mutual Confidentiality Agreement | No | 6/21/2022 | 6/21/2027 | 1,493 | | ResearchDx, Inc. | | 5 Mason Ln, Suite 100 | Irvine, CA 92618 | |
| 2.2012 | Mutual Confidentiality Agreement | No | 3/31/2022 | 3/31/2027 | 1,411 | | ReSolution Latin America SA | | Plaza Independencia 822, 13th Floor | Montevideo, 11100 | Uruguay |
| 2.2013 | Mutual Confidentiality Agreement | No | 8/6/2020 | 8/6/2025 | 809 | | ResonanceDx, Inc. | | 218 Rocky Ford Rd., NE | Atlanta, GA 30317 | |
| 2.2014 | Mutual Non-Disclosure Agreement | No | 6/8/2020 | 6/8/2025 | 750 | | Respironics, Inc. | | 1010 Murry Ridge Lane | Murrysville, PA 15668 | |
| 2.2015 | Retrogenix Limited (1) and Sorrento Therapeutics, Inc. (2) Master Services Agreement | No | 4/8/2021 | 4/8/2026 | 1,054 | | Retrogenix Limited | | 36A Market St, New Mills, High Peak | Derbyshire, SK22 4AA | England |
| 2.2016 | Retrogenix Limited (1) and Sorrento Therapeutics, Inc. (2) Master Services Agreement | No | 4/8/2021 | 4/8/2026 | 1,054 | | Retrogenix Limited | Attn: Jim Freeth | High Peak Business Park, Buxton Rd | Chinley, High Peak SK23 6FJ | England |
| 2.2017 | Confidentiality Agreement | No | 7/6/2018 | 7/6/2025 | 778 | | Rhode Island Blood Center | | 405 Promenade Street | Providence, RI 02908 | |
| 2.2018 | Mutual Confidentiality Agreement | No | 1/15/2019 | 1/15/2024 | 240 | | Rhode Island Medical Imaging | | 125 Metro Center Blvd | East Providence, RI 02886 | |
| 2.2019 | Clinical Trials Agreement | No | 10/4/2017 | | Unknown | | Richard Boortz-Marx, MD | Attn: Dept Anesthesiology | Address on File | | |
| 2.2020 | First Amendment to Clinical Research Organization - Services Agreement Protocol RTX-001 | No | 2/20/2018 | | Unknown | | Richard Boortz-Marx, MD | Attn: Dept Anesthesiology | Address on File | | |
| 2.2021 | Confidentiality Agreement | No | 2/5/2019 | 2/5/2026 | 992 | | Richard Kim, M.D | | Address on File | | |
| 2.2022 | Consulting Agreement-First Amendment to Project Addendum #02 | No | 1/5/2022 | 2/28/2025 | 650 | | Richard M Goldberg | | Address on File | | |

SCHEDULE OF ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2023 | Consulting Agreement-Project Addendum #01 | No | 1/4/2022 | 1/4/2023 | (136) | | Richard M Goldbert | | Address on File | | |
| 2.2024 | Consulting Agreement-Project Addendum #02 | No | 2/2/2022 | 2/2/2025 | (107) | | Richard M Goldbert | | Address on File | | |
| 2.2025 | Consulting Agreement-First Amendment to Project Addendum #01 | No | 1/4/2023 | 1/4/2025 | 595 | | Richard M Goldbert | | Address on File | | |
| 2.2026 | Master Consulting Agreement | No | 1/4/2022 | 1/4/2027 | 1,325 | | Richard M Goldbert | | Address on File | | |
| 2.2027 | Material Transfer and License Agreement | No | 3/4/2015 | | Unknown | | Richard Paul Junghans, Ph.D, M.D. | | Address on File | | |
| 2.2028 | Consulting Agreement | No | 9/30/2021 | 3/30/2022 | (416) | | Rick Kofoed/SNS Globaal USA, LLC | | 7524 Paseo Cristal | Carlsbad | CA |
| 2.2029 | Clinical Trials Agreement | No | 2/24/2021 | | Unknown | | Rita de Cassia Pellegrini, MD | | Address on File | | |
| 2.2030 | Mutual Confidentiality Agreement | No | 3/20/2016 | 3/20/2021 | (791) | | Riverhead Capital Investment Management Co., Ltd. | | 22F, East Tower, World Financial Center, #1 Dong San Huan Zhong Lu, Chaoyang District | Beijing | China |
| 2.2031 | Clinical Trials Agreement | No | 8/2/2021 | | Unknown | | Irmandade da Santa Casa de Misericórdia de São Paulo - Hospital Central | | Avenida Dr. Claudio Luiz da Costa, 50 | Bairro Jabaquara, CEP 11.075-900 | Brazil |
| 2.2032 | Consulting Agreement | No | 6/14/2022 | 6/14/2023 | 25 | | Robert DiLuccio, PhD | | Address on File | | |
| 2.2033 | Second Amendment to Vendor Master Services Agreement Dated August 30, 2017 | No | 8/30/2017 | | Unknown | | Robert Half International Inc. | Attn: Client Contracts Dept. | 2613 Camino Ramon | San Ramon, CA 94583 | |
| 2.2034 | Service Agreement CHANGE REQUEST #1 TO STATEMENT of WORK | No | 1/15/2019 | | Unknown | | Robert Half International Inc. | Attn: Client Contracts Dept. | 2613 Camino Ramon | San Ramon, CA 94583 | |
| 2.2035 | Vendor Master Services Agreement | No | 8/30/2017 | | Unknown | | Robert Half International Inc. | Attn: Client Contracts Dept. | 2613 Camino Ramon | San Ramon, CA 94583 | |
| 2.2036 | Mutual Confidentiality Agreement | No | 9/19/2022 | 9/19/2027 | 1,583 | | Robling Medical, Inc. | | 90 Weathers Street | Youngsville, NC 27596 | |
| 2.2037 | Mutual Confidentiality Agreement | No | 6/3/2020 | 6/3/2025 | 745 | | Rochester Clinical Research, Inc. | | 500 Helendale Road, Suite L 20 | Rochester, NY 14609 | |
| 2.2038 | Mutual Confidentiality Agreement | No | 1/24/2023 | 1/24/2028 | 1,710 | | Rook Micro, LLC | | 5845 Venture Drive, Unit 3 | Eau Claire, WI 54703 | |
| 2.2039 | Mutual Confidentiality Agreement | No | 2/18/2021 | 2/18/2026 | 1,005 | | RoosterBio Inc | | 5295 Westview Drive, Suite 275 | Frederick, MD 21703 | |
| 2.2040 | Mutual Confidentiality Agreement | No | 4/15/2019 | 4/15/2024 | 331 | | Rose Medical | | 1440 Front Avenue NW | Grand Rapids, MI | |
| 2.2041 | Clinical Trial Agreement | No | 5/17/2022 | | Unknown | | Roy Levitt, M.D. | Attn: Roy Levitt | Address on File | | |
| 2.2042 | Confidentiality Agreement | No | 7/17/2017 | 7/17/2024 | 424 | | Roya Ravanbakhsh | | Address on File | | |
| 2.2043 | Lease for 8395 Camino Santa Fe | Yes | 4/1/2016 | 4/30/2017 | (2,211) | | RREEF | Attn: Jill E. Shanahan, VP/Asset Manager | 535 Anton Boulevard, Suite 200 | Costa Mesa, CA 92626 | |
| 2.2044 | First Amendment to Lease for 8395 Camino Santa Fe | Yes | 3/23/2017 | 5/31/2020 | (1,084) | | RREEF America REIT II Corp. JJ | | 222 South Riverside Plaza, 34th Floor | Chicago, IL 60606 | |
| 2.2045 | Second Amendment to Lease for 8395 Camino Santa Fe | Yes | 2/24/2020 | 7/31/2025 | 803 | | RREEF America REIT II Corp.JJ | | 222 South Riverside Plaza, 34th Floor | Chicago, IL 60606 | |
| 2.2046 | Mutual Confidentiality Agreement | No | 3/16/2020 | 3/16/2025 | 666 | | RSJ Investments SICAV a.s. acting in respect of its subfund (podfond) RSJ Gradus podfond | | Na Florenci 2116/15 | 110 00 Prague l | Czech Republic |
| 2.2047 | Change Order-MRP Implementation Support | No | 9/30/2022 | | Unknown | | RSM US LLP | Attn: Client Resource Center | 201 First Street SE, Suite 800 | Cedar Rapids, IA 52401 | |
| 2.2048 | Master Services Agreement | No | 3/29/2022 | | Unknown | | RSM US LLP | Attn: Client Resource Center | 201 First St SE, Ste 800 | Cedar Rapids, IA 52401 | |
| 2.2049 | Statement of Work for Sorrento Mexico U.S. GAAP Reporting Package | No | 3/29/2022 | | Unknown | | RSM US LLP | Attn: Client Resource Center | 201 First Street SE, Ste 800 | Cedar Rapids, IA 52401 | |
| 2.2050 | Statement of Work-NetSuite Commercialization Ready Implementation | No | | | Unknown | | RSM US LLP | Attn: Client Resource Center | 201 First St SE, Ste 800 | Cedar Rapids, IA 52401 | |
| 2.2051 | STATEMENT of WORK—ORACLE NETSUITE MANAGED APPLICATION SERVICES | No | 11/1/2022 | 11/1/2023 | 165 | | RSM US LLP | Attn: Client Resource Center | 201 First Street SE, Suite 800 | Cedar Rapids, IA 52401 | |
| 2.2052 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 2332 | RSUI Indemnity Company | | 945 East Paces Ferry Road, Suite 1800 | Atlanta, GA 30326-1125 | |
| 2.2053 | Mutual Confidentiality Agreement | No | 7/8/2019 | 7/8/2024 | 415 | | RTI, LLC | | 801 32nd Ave | Brookings, SD 57006 | |
| 2.2054 | Mutual Confidentiality Agreement | No | 3/20/2020 | 3/20/2025 | 670 | | Rubius Therapeutics, Inc. | | 399 Binney Street, Suite 300 | Cambridge, MA 02139 | |
| 2.2055 | Confidentiality Agreement | No | 5/20/2021 | 5/20/2024 | 366 | | Rush University Medical Center | | 1653 West Congress Parkway | Chicago, IL 60612 | |
| 2.2056 | Confidentiality Agreement | No | 7/17/2018 | 7/17/2025 | 789 | | Rutgers, the State University | | 33 Knightsbridge Road, 2 East | Piscataway, NJ 08854 | |
| 2.2057 | Confidentiality Agreement | No | 5/4/2022 | 5/4/2029 | 2,176 | | Sabine Hazan, MD | Sabine Hazan, MD, CEO | Address on File | | |
| 2.2058 | Mutual Confidentiality Agreement | No | 3/11/2022 | 3/11/2027 | 1,391 | | SafeBridge Regulatory & Life Sciences Group | Allan Ader, Managing Director | 1924 Old Middlefeld Way | Mountain View, CA 94043 | |
| 2.2059 | Mutual Confidentiality Agreement | No | 6/24/2022 | 6/24/2027 | 1,496 | | Safety Sphere, LLC | Mary Dymond Sheon, Principal | PO Box 842086 | Pearland, TX 77584 | |
| 2.2060 | Confidentiality Agreement | No | 2/22/2021 | 2/22/2028 | 1,739 | | Safu Biloya | | Address on File | | |
| 2.2061 | Mutual Confidentiality Agreement | No | 5/4/2022 | 5/4/2027 | 1,445 | | Saline Lectronics, an Emerald EMS company | Stacey Martindale, Sales Executive | 710 N Maple Rd | Saline, MI 48176 | |
| 2.2062 | Confidentiality Agreement | No | 5/14/2021 | 5/14/2021 | (736) | | SALUDMAX MEDICAL CORP | Wilfredo Ramirez, President | 2648 SW 87 Ave | Miami, FL 33165 | |
| 2.2063 | Mutual Confidentiality Agreement | No | 1/3/2022 | 1/3/2025 | 594 | | Samsung Biologics Co., Ltd. | John Rim, CEO | 300, Songdo bio-daero | Yeonsu-gu, Incheon, 21987 | Korea |
| 2.2064 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 6700 | Samsung Fire & Marine Insurance Co USB Ltd (US Branch) | | 105 CHALLENGER ROAD, 5TH FLOOR | RIDGEFIELD PARK, NY 07660-0000 | |
| 2.2065 | Consulting Agreement | No | 7/24/2020 | 7/24/2021 | (665) | | Samuel Williams | | Address on File | | |
| 2.2066 | Sorrento Therapeutics, Inc Amendment to Consulting Agreement | No | 7/24/2021 | 7/24/2023 | 65 | | Samuel Williams | | Address on File | | |
| 2.2067 | Master Agreement Face Sheet | No | 7/15/2022 | 7/15/2023 | 56 | | San Diego Blood Bank | Attn: Nikhil Nayak | 3636 Gateway Center Drive, Suite 100 | San Diego, CA 92103 | |
| 2.2068 | Clinical Trials Agreement | No | 9/22/2022 | | Unknown | | Sandhill Research, LLC | Attn: Lora Parahovnik | 615 Cresent Executive Court, Suite 120 | Lake Mary, FL 32746 | |
| 2.2069 | Clinical Trials Agreement | No | 9/13/2021 | | Unknown | | Sanford Research | | 1305 W. 18th Street | Sioux Falls, SD 57105 | |
| 2.2070 | Clinical Trials Agreement | No | 9/13/2021 | | Unknown | | Sanford Research | Attn: Senior Director of Clinical Research | 2301 E 60th Street North | Sioux Falls, SD 57104 | |
| 2.2071 | First Amendment to Mutual Confidentiality Agreement | No | 9/30/2021 | 10/5/2026 | 1,234 | | Sanford Research | David A. Pearce, Ph.D, President, Innovation, Research, & World Clinic, Sanford | 1305 W 18th Street | Sioux Falls, SD 57105 | |
| 2.2072 | Confidentiality Agreement | No | 7/14/2021 | 7/14/2028 | 1,882 | | Santos Research Center, CORP | Ariel Santos, President | 5927 Webb Road | Tampa, FL 33615 | |
| 2.2073 | Clinical Trials Agreement | No | 8/2/2018 | 8/2/2023 | 74 | | Sarah Cannon Development Innovations, LLC | Attn: Legal Counsel | 1100 Martin Luther King, Jr. Blvd Suite 800 | Nashville, TN 37203 | |
| 2.2074 | Clinical Trials Agreement | No | 2/4/2021 | | Unknown | | Saraiva & Berlinger LTDA (IPEEC) | Jose Francisco Kerr Saraiva | Rua Oswaldo Oscar Barthelson, 1,209 - Jardim Paulicela | Campinas/SP - CEP, 13060-080 | Brazil |
| 2.2075 | Mutual Confidentiality Agreement | No | 8/11/2021 | 8/11/2028 | 1,910 | | Sarasota County Public Hospital District, a Florida independent special district d/b/a Sarasota Memorial Hospital and Sarasota Memorial Health Care System | David Verinder, President & Cheif Executive Officer | 1700 South Tamiami Trail | Sarasota, Florida 34239 | |
| 2.2076 | Mutual Confidentiality Agreement | No | 10/8/2018 | 10/8/2023 | 141 | | Sartorius Stedim BioOutsource Ltd | Graham Muir, Head of Site and Hugo De wit, Managing Director | Technology Terrace, Todd Campus, West of Scotland Science Park | Glasgow | Scotland |
| 2.2077 | Mutual Confidentiality Agreement | No | 10/13/2021 | 10/13/2026 | 1,242 | | Sartorius Stedim North America Inc. | | 565 Johnson Avenue | Bohemia, NY 11716 | |
| 2.2078 | Master Services Agreement | No | 1/12/2023 | 1/12/2026 | 968 | | Sartorius Stedim North America, Inc. | Attn: Senior Vice President | 245 First Street | Cambridge, MA 02142 | |

SCHEDULE OF ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2079 | Work Order #: WO-377-001 - Master Virus Seed Stock and Control Cells Biosafety Testing & Characterization | No | 1/19/2023 | | Unknown | WO-377-001 | Sartorius Stedim North America, Inc. | Attn: Shweta Panwar | 245 First Street | Cambridge, MA 02142 | |
| 2.2080 | Work Order #: WO-377-002 - Bulk Harvest Biosafety Testing (MVSS) | No | 1/19/2023 | | Unknown | WO-377-002 | Sartorius Stedim North America, Inc. | Attn: Shweta Panwar | 245 First Street | Cambridge, MA 02142 | |
| 2.2081 | License Agreement - Order Form | No | 11/30/2022 | | Unknown | | SAS Institute Inc | | SAS Campus Drive | Cary, NC 27513 | |
| 2.2082 | License Agreement - Order Form | No | | | Unknown | | SAS Institute Inc | | SAS Campus Drive | Cary, NC 27513 | |
| 2.2083 | Order Form - Software Agreement | No | 12/10/2022 | | Unknown | | SAS Institute Inc | | SAS Campus Drive | Cary, NC 27513 | |
| 2.2084 | Mutual Confidentiality Agreement | No | 7/26/2021 | 7/26/2026 | 433 | | ScaleReady USA, LLC | Josh Ludwig, U.S. Commercial Director | 2100 Old High Way 8, | Saint Paul, MN 55112 | |
| 2.2085 | Consent to Assignment | No | 8/1/2022 | | Unknown | | SCHOTT North America Inc. | Angie M Hankins, VP General Counsel, Corporate Secretary & Chief Compliance Officer | 2 International Drive, Suite 105 | Rye Brook, NY 10573 | |
| 2.2086 | Consent to Assignment | No | 8/1/2022 | | Unknown | | SCHOTT Pharma USA, Inc. | General Counsel | 30 Lebanon Valley Parkway | Lebanon, PA 17042 | |
| 2.2087 | Consulting Agreement | No | 2/4/2022 | 3/4/2022 | (442) | | Scilex Holding Company | | 960 San Antonio Road | Palo Alto, CA 94303 | |
| 2.2088 | Mutual Confidentiality Agreement | No | 6/9/2020 | 6/9/2025 | 751 | | Scilex Holding Company | | 960 San Antonio Road, Suite 100 | Palo Alto, CA 94303 | |
| 2.2089 | Mutual Confidentiality Agreement | No | 6/20/2018 | 6/20/2023 | 31 | | Scimega Research, Inc | | 4423 Oxford avenue, | Montreal, Quebec, Hgl 2Y7, | Canada |
| 2.2090 | Clinical Trials Agreement | No | 10/4/2017 | | Unknown | | Scintilla Pharmaceuticals, Inc. | Attn: Mark Brunswick, Ph.D.VP, Regulatory Affairs | 4955 Directors Place | San Diego, CA 92121 | |
| 2.2091 | Clinical Trials Agreement | No | 10/4/2017 | | Unknown | | Scintilla Pharmaceuticals, Inc. | Attn: Legal Department | 4955 Directors Place | San Diego, CA 92121 | |
| 2.2092 | Confidentiality Agreement | No | 10/5/2016 | 10/5/2024 | 504 | | Scintilla Pharmaceuticals, Inc. | | 9380 Judicial Drive | San Diego, CA 92121 | |
| 2.2093 | Clinical Trials Agreement | No | 2/3/2022 | | Unknown | | SciQuus Oncology | Attn: Rebecca Wong | 4225 Executive Square, Suite 260 | La Jolla, CA 92037 | |
| 2.2094 | First Amendment to Individual Project Agreement #02 | No | 11/7/2022 | 11/7/2026 | 1,267 | | SciQuus Oncology | Attn: John Gutheil, MD | 4225 Executive Square, Suite 260 | La Jolla, CA 92037 | |
| 2.2095 | Individual Project Agreement #02 to Clinical Research Organization Master Services Agreement | No | 4/9/2021 | 4/9/2025 | 690 | | SciQuus Oncology | Attn: Rebecca Wong | 4225 Executive Square, Suite 260 | La Jolla, CA 92037 | |
| 2.2096 | Mutual Confidentiality Agreement | No | 10/12/2020 | 10/12/2025 | 876 | | SciQuus, Inc. | John Gutheil, MD, President and CEO | 4225 ExecutiveSquare, Suite 260 | La Jolla, CA 92037 | |
| 2.2097 | Clinical Trials Agreement | No | 10/30/2020 | 10/30/2025 | 894 | | SciQuus, Inc. | Attn: Rebecca Wong | 4225 Executive Square, Suite 260 | La Jolla, CA 92037 | |
| 2.2098 | Clinical Trials Agreement | No | 10/30/2020 | 10/30/2025 | 894 | | SciQuus, Inc. | Attn: John Gutheil, MD | 4225 Executive Square, Suite 260 | La Jolla, CA 92037 | |
| 2.2099 | Clinical Trials Agreement | No | 2/3/2022 | | Unknown | | SciQuus, Inc. | Attn: John Gutheil, MD | 4225 Executive Square, Suite 260 | La Jolla, CA 92037 | |
| 2.2100 | Individual Project Agreement #03 to Clinical Research Organization Master Services Agreement | No | 3/2/2022 | 3/2/2025 | 652 | | SciQuus, Inc. | Attn: Rebbecca Wong | PO Box 270356 | San Diego, CA 92198 | |
| 2.2101 | Individual Project Agreement #03 to Clinical Research Organization Master Services Agreement | No | 3/2/2022 | 3/2/2025 | 652 | | SciQuus, Inc. | | 4225 Executive Square, Suite 260 | La Jolla, CA 92037 | |
| 2.2102 | Clinical Trials Agreement | No | 3/18/2022 | | Unknown | | Scott A Hacker MD Medical Corporation DBA Horizon Clinical Research | Attn: Mona Hacker, MD | 5665 Grossmont Center Drive, Suite 3-259 | La Mesa, CA 91942 | |
| 2.2103 | Clinical Trials Agreement | No | 3/18/2022 | | Unknown | | Scott A Hacker MD Medical Corporation DBA Horizon Clinical Research | | 5665 Grossmont Center Drive, Suite 3-259 | La Mesa, CA 91942 | |
| 2.2104 | First Amendment to Clinical Research Organization - Services Agreement | No | 4/12/2022 | | Unknown | | Scott A Hacker MD Medical Corporation dba Horizon Clinical Research | | 5665 Grossmont Center Drive, Suite 3-259 | La Mesa, CA 91942 | |
| 2.2105 | Mutual Confidentiality Agreement | No | 10/11/2019 | 10/11/2024 | 510 | | SCOUT BIO, INC. | Mark Heffernan, Ph.D, Chief Executive Officer | 3675 Market St., Philadelphia | Pennsylvania, 19104 | |
| 2.2106 | Order Form | No | 7/1/2020 | | Unknown | | SecureDocs, Inc. | Lorien Maxwell | 7127 Hollister Avenue, Suite 25A-320 | Goleta, CA 93117 | |
| 2.2107 | Standard Mutual Non-Disclosure Agreement | No | 6/9/2021 | 6/9/2023 | 20 | | SecureWorks, Inc. (and its subsidiaries) | | One Dell Way | Round Rock, TX 78682 | |
| 2.2108 | Proposal | No | | | Unknown | #168969.1 | Security 101 | Attn: David Wells | 9340 Hazard Way, Suite D1 | San Diego, CA 92123 | |
| 2.2109 | CONSULTING AGREEMENT | No | 2/1/2021 | 2/1/2022 | (473) | | Senergene Solutions | Jacqueline Threadgill | 955 Directors Place | San Diego, CA 92121 | |
| 2.2110 | Mutual Confidentiality Agreement | No | 9/22/2021 | 9/22/2026 | 1,221 | | Sensirion AG | Lucas Oehen, Medical Key Account Manager | Laubisruetistrasse 50 | Staefa, 8712 | Switzerland |
| 2.2111 | Mutual Confidentiality Agreement | No | 6/16/2020 | 6/16/2025 | 758 | | Serentrix, LLC | Kumaril Bhargava, CEO | 2150 Ferncroft Lane | Chester Springs, PA 19425 | |
| 2.2112 | Clinical Trials Agreement | No | 2/5/2021 | | Unknown | | Sergio Seiji Yamada | | Address on File | | |
| 2.2113 | Services Agreement - Sales Change Order Quotation | No | | | Unknown | | Serpa Packaging Solutions | | 7020 W. Sunnyview Ave. | Visalia, CA 93291 | |
| 2.2114 | Services Agreement - Sales Change Order Quotation | No | 9/21/2021 | | Unknown | | Serpa Packaging Solutions | | 7020 W. Sunnyview ave | Visalia, CA 93291 | |
| 2.2115 | Services Agreement - Serpa Packaging Solutions | No | 12/3/2021 | | Unknown | | Serpa Packaging Solutions | | 7020 W. Sunnyview Ave | Visalia, CA 93291 | |
| 2.2116 | Mutual Confidentiality Agreement | No | 5/27/2021 | 5/27/2026 | 1,103 | | Sexton Biotechnologies | Steven Thompson, VP Sales & Product Management | 1102 Indiana Ave | Indianapolis, IN 46202 | |
| 2.2117 | Mutual Confidentiality Agreement | No | 7/16/2021 | 7/16/2026 | 1,153 | | SFC Medica, LLC | Saeed Fatenejad, President | 17349 Saranita Ln | Charlotte, NC 28278 | |
| 2.2118 | Mutual Confidentiality Agreement | No | 5/7/2018 | 5/7/2023 | (13) | | SFJ Pharmaceuticals, Inc. | Geoff Owen, VP, Business Development | 5000 Hopyard Rd, Ste 330 | Pleasanton, CA 94588 | |
| 2.2119 | Mutual Non-Disclosure Agreement | No | 4/9/2021 | 4/9/2023 | (41) | | SGS North America Inc. | Michael McKittrick, SGS Director Bis. Dev. Biologics | 201 Route 17 North, 7th Floor | Rutherford, NJ 07070 | |
| 2.2120 | Mutual Non-Disclosure Agreement | No | 9/30/2020 | 9/30/2025 | 864 | | Shanghai Fosun Pharmaceutical Industrial Development Co. Ltd | | Building A, No 1289 Yishan Rd | Shanghai, 200233 | China |
| 2.2121 | Mutual Confidentiality Agreement | No | 4/22/2021 | 4/22/2026 | 1,068 | | Shanghai Fu You Investment Management Limited | Jun Lu, Chief Executive and Managing Director | 24th Floor of Shanghai Watts Gallop Plaza, No 2816 of Yixian Rd, | Baoshan District, Shanghai, PRC | China |
| 2.2122 | Mutual Confidentiality Agreement | No | 12/14/2021 | 12/14/2026 | 1,304 | | Shanghai Henlius Biotech, Inc. | Cao Ping, VP Business Development | 9F, Innov Tower, 1801 Hongmei Rd | Shanghai | China |
| 2.2123 | Mutual Confidentiality Agreement | No | 7/12/2018 | 7/12/2023 | 53 | | Shanghai Innostar Biotech Co., Ltd. | Jing Ma, President | 199 Guoshoujing Rd, the Pilot Free Trade Zone, 201203 | Shanghai | China |
| 2.2124 | Mutual Confidentiality Agreement | No | 10/18/2021 | 10/18/2026 | 1,247 | | Shanghai Junshi Biosciences Co., LTD | Ning Li, CEO | 10th Floor, Building 2, No 58 Haiqu Rd | Pudong New Area, Shanghai | China |
| 2.2125 | Master Services Agreement | No | 10/17/2022 | 10/17/2027 | 1,611 | | Shanghai Medicilon Inc. | Attn: Chunlin Chen | 585 Chuanda Road | Pudon, Shanghai 201299 | China |
| 2.2126 | Mutual Confidentiality Agreement | No | 10/14/2022 | 10/14/2027 | 1,608 | | Shanghai Medicilon Inc. | Chunlin Chen, Ph.D., CEO | 585 Chuanda Rd | Pudong New Area, Shanghai 201299 | China |
| 2.2127 | Mutual Confidentiality Agreement | No | 2/19/2020 | 2/19/2023 | (90) | | Shanghai Novamab Biopharmaceuticals Co., Ltd. | Yakun Wan, Ph.D. Chairman & CEO | 2nd Floor, Building 10, Furonghua Rd 500 Lane | Pudong New District, Shanghai | China |
| 2.2128 | Mutual Confidentiality Agreement | No | 4/15/2021 | 4/15/2026 | 1,061 | | SharePath Inc. | Jeff Wurtsbaugh, Managing Director | 100 Weston Estates Way | Cary, NC 27513 | |
| 2.2129 | Confidentiality Agreement | No | 12/6/2022 | 12/6/2029 | 2,392 | | Shenzen JDB Technology Co., LTD. Hangzhou Branch | | Room 1105, No 2 Building, Est Mall Business Center, No 698 Changbang Rd, Xiacheng District, 310004 | Hangzhou, Zhejiang | China |
| 2.2130 | Mutual Confidentiality Agreement | No | 5/2/2022 | 5/2/2027 | 1,443 | | Shepard Health, LLC | Richard Roth, CEO | 8601 Dunwoody Place, Ste 338 | Sandy Springs, GA | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2131 | Amended and Restated Sales Agreement | No | | | Unknown | | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeffrey Fessler, Esq. | 30 Rockefeller Plaza | New York, NY 10112 | |
| 2.2132 | Clinical Trial Supply Proposal | No | | | Unknown | | Sherpa Clinical Packaging, LLC | Attn: Meredith Andrie | 6166 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2133 | Clinical Trial Supply Proposal | No | | | Unknown | | Sherpa Clinical Packaging, LLC | Attn: Jackie Newell | 6166 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2134 | Clinical Trial Supply Proposal | No | | | Unknown | | Sherpa Clinical Packaging, LLC | Attn: Meredith Andrie | 6166 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2135 | Clinical Trial Supply Proposal | No | | | Unknown | | Sherpa Clinical Packaging, LLC | Attn: Meredith Andrie | 6166 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2136 | Clinical Trial Supply Proposal | No | | | Unknown | | Sherpa Clinical Packaging, LLC | | 6166 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2137 | Services Agreement - Change Order | No | | | Unknown | | Sherpa Clinical Packaging, LLC | Attn: Meredith Andrie | 6166 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2138 | Services Agreement - Change Order | No | | | Unknown | | Sherpa Clinical Packaging, LLC | Attn: Meredith Andrie | 6166 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2139 | Services Agreement - Change Order | No | | | Unknown | | Sherpa Clinical Packaging, LLC | Attn: Meredith Andrie | 6166 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2140 | Services Agreement - Change Order | No | | | Unknown | | Sherpa Clinical Packaging, LLC | Attn: Meredith Andrie | 6166 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2141 | Confidentiality Agreement | No | 12/27/2021 | 12/27/2028 | 2,048 | | Shih-Chieh Yang | | Address on File | | |
| 2.2142 | Mutual Confidentiality Agreement | No | 6/2/2020 | 6/2/2025 | 744 | | Shoals Medical Trials, Inc. | Timothy I. Melson, M.D., Principal Investigator | 1300 South Montgomery Ave | Sheffield, AL 35660 | |
| 2.2143 | Mutual Confidentiality Agreement | No | 12/9/2021 | 12/9/2026 | 1,299 | | Shore Coast Properties Limited | President | | | |
| 2.2144 | Mutual Confidentiality Agreement | No | 5/10/2016 | 5/10/2023 | (101) | | Siemens Industry Inc. | David Misner, General Manager | 10100 Willow Creek Rd | San Diego, CA 92131 | |
| 2.2145 | Mutual Confidentiality Agreement | No | 9/7/2022 | 9/7/2027 | 1,571 | | Sierra Circuits, Inc. | Amit Bahl, Director of Sales & Marketing | 1108 West Evelyn Ave | Sunnyvale, CA 94086 | |
| 2.2146 | Mutual Confidentiality Agreement | No | 9/26/2018 | | Unknown | | Silex Microsystems AB | | Bruttovagen 1 SE-175 26 | Jarfalla | Sweden |
| 2.2147 | Confidentiality Agreement | No | 6/30/2021 | 6/30/2028 | 1,868 | | Simcare Medical Research, LLC. | | 2225 Williams Trace Blvd, Ste 110 | Sugar Land, TX 77478 | |
| 2.2148 | Master Services Agreement | No | 9/29/2022 | 9/29/2027 | 1,593 | | SimulStat Inc. | Attn: Business Operations | 400 Stevens Ave, Suite 200 | Solana Beach, CA 92075 | |
| 2.2149 | Master Services Agreement | No | 9/29/2022 | 9/29/2027 | 1,593 | | Simulstat Incorporated | Attn: Andrew Puricelli | 440 Stevens Avenue, Suite 200 | Solana Beach, CA 92075 | |
| 2.2150 | Mutual Confidentiality Agreement | No | 7/19/2022 | 7/19/2027 | 1,521 | | SimulStat Incorporated | Trevor Zelinski, Business Development Manager | 440 Stevens Ave, Ste 200 | Solana Beach, CA 92075 | |
| 2.2151 | Mutual Confidentiality Agreement | No | 1/18/2021 | 1/18/2026 | 243 | | Sino Biological, Inc. | Cory Lin, Ph.D., Sr Director | Kechuang 7th St No 31 | Beijing, 100176 | China |
| 2.2152 | Mutual Confidentiality Agreement | No | 10/8/2020 | 10/8/2025 | 872 | | SiO2 Medical Products, Inc. | Attn: Lawrence Ganti | 2250 Riley Street | Auburn, AL 36832 | |
| 2.2153 | Mutual Confidentiality Agreement | No | 6/2/2021 | 6/2/2026 | 1,109 | | SIRO Clinpharm Private Limited | Attn: Karan Daftary | Kalpataru Prime, 1st Floor, Unit Nos. 3 and 4, PlotNo. D-3, Road No. 16 Wagle Industrial Estate | Thane (West) 400 604, Maharashtra | India |
| 2.2154 | Confidential Disclosure Agreement | No | 5/10/2019 | 5/10/2024 | 356 | | SISAF Ltd. | | 3 Huxley Road, Guildford | Surrey, GU2 7RE | United Kingdom |
| 2.2155 | Confidentiality Agreement | No | 10/16/2020 | 10/16/2027 | 1,610 | | Six Sigma HVAC Services | Attn: Robert Zaragoza | 3429 Pomona Blvd, Suite J | Pomona, CA 91768 | |
| 2.2156 | License Agreement - Order Form | No | 4/26/2022 | 4/25/2023 | (25) | | Skillsoft (US Corporation) | Attn: Contracts Dept Admin | 300 Innovative Way, Suite 201 | Nashua, NH 03062 | |
| 2.2157 | License Agreement - Order Form | No | 5/20/2022 | 5/19/2023 | (1) | | Skillsoft (US Corporation) | Attn: Contracts Dept Admin | 300 Innovative Way, Suite 201 | Nashua, NH 03062 | |
| 2.2158 | Consulting Agreement | No | 11/27/2021 | 11/27/2021 | (539) | | Slobodan paessler | c/o University of Texas | 301 University Boulevard | Galveston, TX 77555 | |
| 2.2159 | Consulting Agreement | No | 11/27/2020 | 11/26/2021 | (540) | | Slobodan Paessler | | 20250 Acacia Street, Suite 240 | Newport Beach, CA 92660 | |
| 2.2160 | Confidentiality Agreement | No | 3/17/2016 | 3/17/2024 | 302 | | Small Business Network Technologies, Inc. (DBA Systim Technology Partners) | Brian Winkelman | 6050 Santo Rd, Ste 150 | San Diego, CA 92124 | |
| 2.2161 | Mutual Confidentiality Agreement | No | 12/5/2018 | 12/5/2028 | 199 | | Smalley | Attn: Jon Fulton | 555 Oakwood Road | Lake Zurich, IL 60047 | |
| 2.2162 | Mutual Confidentiality Agreement | No | 9/23/2022 | 9/23/2027 | 1,587 | | Smart Material Solutions | Attn: Stephen J Furst | 984 Trinity Rd | Raleigh, NC 27607 | |
| 2.2163 | Confidential Disclosure Agreement | No | 11/23/2020 | 11/23/2025 | 918 | | SMARTPHARM THERAPEUTICS, INC | Attn: Henry Ji | 650 E. Kendall Street, 2nd Floor | Cambridge, MA 02142-4201 | |
| 2.2164 | Master Services Agreement | No | 1/28/2022 | 1/28/2027 | 1,349 | | SMC Group International, Inc. | Attn: Shunsuke Takahashi | 20250 Acacia Street, Suite 240 | Newport Beach, CA 92660 | |
| 2.2165 | Statement of Work #01 | No | 1/28/2022 | 9/6/2022 | (256) | | SMC Group International, Inc. and any of its applicable affiliates, including SMC Laboratories, Inc. | Attn: Kurumi Sato | 20250 Acacia Street, Suite 240 | Newport Beach, CA 92660 | |
| 2.2166 | Mutual Confidentiality Agreement | No | 8/16/2022 | 8/16/2027 | 1,549 | | SMC Ltd. | Attn: Mary F Berklund | 330 SMC Drive | Somerset, WI 54025 | |
| 2.2167 | Contract for Sorrento Therapeutics, Inc. License Agreement | No | 10/1/2020 | 10/1/2021 | (596) | | Soladoc, LLC dba Greenlight Guru | | 525 South Meridian Street Suite 3A-1 | Indianapolis, IN 46225 | |
| 2.2168 | Order Form for Sorrento Therapeutics, Inc. License Agreement | No | 4/28/2022 | | Unknown | | Soladoc, LLC dba Greenlight Guru | | 601 South Meridian Street, Suite 500 | Indianapolis, IN 46225 | |
| 2.2169 | Order Form for Sorrento Therapeutics, Inc. License Agreement | No | 9/14/2022 | | Unknown | | Soladoc, LLC dba Greenlight Guru | | 601 South Meridian Street, Suite 500 | Indianapolis, IN 46225 | |
| 2.2170 | Mutual Confidentiality Agreement | No | 7/23/2018 | 7/23/2023 | 64 | | Sonnet BioTherapeutics, Inc. | Attn: Donald J Griffith | 100 Overlook Center | Princeton, NJ 08540 | |
| 2.2171 | Intellectual Property License Agreement | No | 11/29/2021 | | Unknown | | Sorrento Therapeutics Mexico, S.de R.L.de C.V. | | Campos Eliseos 400-701, Colonia Lomas de Chapultepec, Delegacion Miguel Hidalgo | Cuidad de Mexico, CO 11000 | Mexico |
| 2.2172 | Lease Sorrento Pines Business Park Multi-Tenant Industrial Lease- Net | Yes | 8/1/2020 | 7/31/2025 | 803 | | Sorrento Valley Holdings, LLC | | 5318 East 2nd Street, #519 | Long Beach, CA 90803 | |
| 2.2173 | Confidentiality Agreement | No | 7/23/2021 | 7/23/2024 | 430 | | Sound Center of Research Excellence, Inc | Attn: Robert Bessler | 1498 Pacific Avenue, Suite 400 | Tacoma, Washington 98402 | |
| 2.2174 | Confidentiality Agreement | No | 5/25/2021 | 5/25/2028 | 1,832 | | Sound Critical Care | Attn: Michael Lieber | 2021 North Waterman Avenue | San Bernardino, CA 92404 | |
| 2.2175 | Mutual Confidentiality Agreement | No | 9/30/2020 | 9/30/2025 | 864 | | South Alabama Medical Science Foundation | Attn: John V Marymont | 5795 USA Dr North CSAB 104 | Mobile, AL 36688 | |
| 2.2176 | Sales Agreement (Acquisition Agreement) | No | 10/14/2021 | 2/8/2025 | 630 | | South Coast Copy Systems | | 6625 Nancy Ridge Drive | San Diego, CA 92121 | |
| 2.2177 | Confidentiality Agreement | No | 9/8/2021 | 8/8/2028 | 1,907 | | South Texas Clinical Research | Attn: Sonia Plemons | 5337 Yorktown Place, Ste 4B | Corpus Christi, TX 78413 | |
| 2.2178 | Mutual Confidentiality Agreement | No | 2/16/2021 | 2/16/2026 | 1,003 | | Southlake Pharmaceuticals Inc | Attn: Xiaojun Liu | 125 Cambridge Park Drive, STE 301 | Cambridge, MA 02140 | |
| 2.2179 | Master Services Agreement | No | 6/13/2018 | 6/13/2023 | 24 | | Spark Cures, LLC | Attn: Legal | PO Box 872 | Wexford, PA 15090 | |
| 2.2180 | Master Services Agreement | No | 6/13/2018 | 6/13/2023 | 24 | | Spark Cures, LLC | Attn: Brian McMahon | PO Box 872 | Wexford, PA 15090 | |
| 2.2181 | Master Services Agreement | No | 6/13/2018 | 6/13/2023 | 24 | | SparkCures, LLC | Attn: Brian McMahon | 8980 Perry Highway, Floor 2 | Pittsburgh, PA 15237 | |
| 2.2182 | Mutual Confidentiality Agreement | No | 5/17/2018 | 5/17/2023 | (3) | | SparkCures, LLC | Attn: Andrew Rossi | 8980 Perry Highway, Suite 201 | Pittsburgh, PA 15237 | |
| 2.2183 | Statement of Work No. 3 | No | 1/15/2021 | | Unknown | | SparkCures, LLC | Attn: Andrew Rossi | 8980 Perry Highway, Floor 2 | Pittsburgh, PA 15237 | |
| 2.2184 | Spectrum Enterprise Service Agreement | No | | | Unknown | | Spectrum Enterprise | | 12405 Powerscourt Drive | St. Louis, MO 63131 | |
| 2.2185 | Spectrum Enterprise Service Agreement | No | | 1/3/2026 | 594 | | Spectrum Enterprise - Charter Communications Operating, LLC | Attn: Commercial Customer Agreements; Corporate - Legal Operations | 12405 Powerscourt Drive | St. Louis, MO 63131 | |
| 2.2186 | Confidentiality Agreement | No | 6/15/2021 | 6/15/2029 | 2,218 | | Spine & Wellness Centers of America | Attn: Christian Gonzalez | 405 S 21st Avenue | Hollywood, FL 33020 | |
| 2.2187 | Mutual Confidentiality Agreement | No | 1/20/2019 | 1/20/2024 | 245 | | Spire Sciences, Inc. | Attn: Charles Peterfy | 5314 Boca Marina Cir N | Boca Raton, FL 33487 | |
| 2.2188 | Amendment No. 1 to Master Services Agreement | No | 5/26/2021 | | Unknown | | Spire Sciences, Inc. | Attn: Charles Peterfy | 5314 Boca Marina Circle N | Boca Raton, FL 33487 | |
| 2.2189 | First Amendment to Statement of Work #02 | No | 12/7/2021 | 12/31/2021 | (505) | | Spire Sciences, Inc. | Attn: Charles Peterfy | 5314 Boca Marina Circle North | Boca Raton, FL 33487 | |
| 2.2190 | Master Services Agreement | No | 6/1/2020 | 6/1/2025 | 743 | | Spire Sciences, Inc. | Attn: Charles G. Peterfy | 5314 Boca Marina Circle N | Boca Raton, FL 33487 | |
| 2.2191 | Statement of Work #02 | No | 5/21/2021 | 9/30/2021 | (597) | AC201410A VTN02 | Spire Sciences, Inc. | Attn: Charles Peterfy | 5314 Boca Marina Circle North | Boca Raton, FL 33487 | |
| 2.2192 | Statement of Work #03 | No | 10/1/2021 | 3/31/2023 | (50) | RTX-OAK201 | Spire Sciences, Inc. | Attn: Charles Peterfy | 5314 Boca Marina Circle North | Boca Raton, FL 33487 | |
| 2.2193 | Mutual Confidentiality Agreement | No | 6/8/2020 | 6/8/2025 | 750 | | Spotlight Research Center LLC | Attn: Merlin Huici | 9570 SW 107th Ave, Suite 201 | Miami, FL 33176 | |
| 2.2194 | Confidentiality Agreement | No | 12/8/2020 | 12/8/2027 | 1,663 | | SSM Health Medical Group | Attn: James Massengill | 777 NW 63rd St, Ste 524 | Oklahoma City, OK 73116 | |

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2195 | Mutual Confidentiality Agreement | | 11/27/2019 | 11/27/2024 | 557 | | ST Upland, LLC | | | | |
| 2.2196 | Confidentiality Agreement | No | 8/6/2021 | 8/6/2026 | 1,174 | | St. John Health System, Inc., d/b/a Ascension St. John | Attn: Rebecca Tucker | 1923 S. Utica Ave | Tulsa, OK 74104 | |
| 2.2197 | Clinical Trial Agreement | No | 10/28/2021 | | Unknown | | St. John Health Systems, Inc., d/b/a Ascension St. John | Stacie Merritt, Director | 1923 S. Utica Avenue | Tulsa, OK 74104 | |
| 2.2198 | Confidentiality Agreement | No | 4/8/2021 | 4/8/2026 | 1,054 | | St. Luke's Regional Medical Center, LLC | | 190 East Bannock Street | Boise, Idaho 83712 | |
| 2.2199 | Clinical Trial Agreement | No | 10/28/2021 | | Unknown | | St.John Health System Inc. d/b/a Ascension St. John | Jill Wenger M.D. | 1802 E 19th Street, Ste 315 | Tulsa OK 74104 | |
| 2.2200 | Clinical Trial Agreement | No | 10/28/2021 | | Unknown | | St.John Health System Inc. d/b/a Ascension St. John c/o CRO Accounts | CRO Accounts | 200 Grove Road, Suite A | Paulsboro, NJ 08066 | |
| 2.2201 | D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 2ASP | Starstone Specialty Insurance Co | Attn: Matt Whitelaw | 50 California St, Suite 2000 | San Francisco, CA 94111 | |
| 2.2202 | Mutual Confidentiality Agreement | No | 9/25/2020 | 9/25/2025 | 844 | | Stat One, LLC | | 2980 Slater Rd, Ste 105 | Morrisville, NC 27560 | |
| 2.2203 | Consulting Agreement | No | 7/12/2022 | 7/12/2023 | 53 | | STATMETRICS LLC | Joanna Paul | 3423 Corte Panorama | Carlsbad, CA 92009 | |
| 2.2204 | Mutual Confidentiality and Non-Circumvention Agreement | No | 4/4/2022 | 4/4/2027 | 1,415 | | Steele Pointe Chemical, LLC | Jeffrey T. Broadwater, CEO | 5 Cowboys Way | Frisco, TX 75034 | |
| 2.2205 | Non-Exclusive Distributorship Agreement | No | 8/16/2022 | 8/16/2024 | 454 | | Steelepoint Health, LLC | Jeff Broadwater, Managing Director | 5 Cowboys Way, Ste. 300 | Frisco, TX 75034 | |
| 2.2206 | Mutual Confidentiality Agreement | No | 3/5/2018 | 3/5/2023 | (76) | | STEMCELL Technologies Canada, Inc. | Allen Eaves, President & CEO | 1618 Station St, Ste 500 | Vancouver, BC V6A 2G9 | Canada |
| 2.2207 | Mutual Confidentiality Agreement | No | 6/3/2021 | 6/3/2026 | 1,110 | | Stemcorp Servicos Biomedicos LTDA | Mariane Secco / Natassia Vieira, Co-Founders | 306 Mato Grosso, Sao Paulo | SP 01239-040 | Brazil |
| 2.2208 | Mutual Confidentiality Agreement | No | 9/30/2022 | 9/30/2027 | 1,594 | | StemExpress LLC | Marjorie Smithhisler, VP Commercial | 1743 Creekside Dr, Ste 200 | Folsom, CA 95630 | |
| 2.2209 | Clinical Trials Agreement | No | 5/6/2022 | | Unknown | | Stephen Cancer Center | Attention: Carrie Yuen, MD | 800 N.E. 10th Street | Oklahoma City, OK 73104 | |
| 2.2210 | Service Agreement | No | 2/24/2021 | 2/24/2022 | (450) | | Stericycle, Inc. | | 28161 N Keith Drive | Lake Forest, IL 60045 | |
| 2.2211 | Mutual Confidentiality Agreement | No | 5/3/2021 | 5/3/2026 | 1,079 | | Steris Corporation | Mike Briglia, VP/GM Equipment & Service | 5960 Heisley Rd | Mentor, OH 44060 | |
| 2.2212 | Amendment of Letter Agreement | No | 9/12/2022 | 9/12/2022 | (250) | | Stern Investor Relations, Inc. | Lilian Stern | 1270 Avenue of the Americas, 19th Floor | New York, NY 10020 | |
| 2.2213 | Mutual Confidentiality Agreement | No | 8/3/2022 | 8/3/2027 | 1,536 | | Stevanato Group SpA | Andrea Zambon, Corporate Business Development Director | Via Molinella, 17 - 35017 Piombino - Padova | | Italy |
| 2.2214 | Confidentiality Agreement | No | 12/3/2020 | 12/3/2027 | 1,658 | | Steve Bloom | | Address on File | | |
| 2.2215 | Northridge STI Lease 2013 First Amendment to Office Lease | Yes | 4/1/2019 | 8/31/2024 | 469 | | Stockbridge Northridge Business Park, LLC | | 4 Embarcadero Center, Suite 3300 | San Francisco, CA 94111 | |
| 2.2216 | Consulting Agreement | No | 10/22/2020 | 4/22/2021 | (758) | | Stonington Global, LLC | Attn: Nicolas D Muzin | 800 Stonington Road | Silver Spring, MD 20902 | |
| 2.2217 | Distribution Agreement | No | 11/10/2021 | 11/10/2023 | 174 | | Stonington Global, LLC | Nicolas D. Muzin, MD JD | 800 Stonington Road | Silver Spring, MD 20902 | |
| 2.2218 | FOURTH AMENDMENT TO CONSULTING AGREEMENT | No | 1/1/2023 | 6/30/2023 | 41 | | STONINGTON GLOBAL, LLC | Attn" Nicolas D. Muzin | 800 Stonington Road | Silver Spring, MD 20902 | |
| 2.2219 | Second Amendment to Consulting Agreement | No | 12/31/2021 | 12/31/2022 | (140) | | Stonington Global, LLC | | 800 Stonington Road | Silver Spring, MD 20902 | |
| 2.2220 | Third Amendment to Consulting AGreement | No | 6/23/2022 | | Unknown | | Stonington Global, LLC | Attn: Nicolas Muzin | 800 Stonington Road | Silver Spring, MD 20902 | |
| 2.2221 | Goodwill Impairment Analysis 12.31.2022 | No | 2/6/2023 | | Unknown | | Stout Risius Ross, LLC | Attn: Mark J. Melancon | One South Wacker Drive, 38th Floor | Chicago, IL 60606 | |
| 2.2222 | Services Agreement | No | 7/7/2022 | | Unknown | | Stout Risius Ross, LLC | | One South Wacker Drive, 38th Floor | Chicago, IL 60606 | |
| 2.2223 | Mutual Confidentiality Agreement | No | 8/18/2022 | 8/18/2027 | 1,551 | | Structure Based Design, Inc. | Frank Q. Han, Ph.D., CEO | 10052 Mesa Ridge Ct, Ste 100 | San Diego, CA 92121 | |
| 2.2224 | Master Services Agreement | No | 3/7/2018 | 3/7/2023 | (74) | | StudyKIK, LLC | Attn: Brian Kay | 1675 Scenic Avenue, Suite 150 | Costa Mesa, CA 92626 | |
| 2.2225 | Study Start-Up Activities Agreement | No | 4/2/2022 | | Unknown | | Sugar Lakes Family Practice, P.A. | | 16902 Southwest Freeway, Suite 100 | Sugar Land, TX 77479 | |
| 2.2226 | Confidentiality Agreement | No | 3/18/2018 | 3/18/2025 | 668 | | Summer Capital Limited | Yun Liu, Director | Cayman Corporate Centre, 27 Hospital Rd, George Town | Grand Cayman, KY1-9009, Cayman Islands | Cayman Islands |
| 2.2227 | Mutual Confidentiality Agreement | No | 6/15/2022 | 6/15/2027 | 1,487 | | Sunoco Products Company | Attn: General Counsel | One North Second Street | Hartsville, SC 29550 | |
| 2.2228 | Mutual Confidentiality Agreement | No | 1/17/2019 | 1/17/2024 | 242 | | Suvoda LLC | Stephanie Walters, General Counsel and Chief Privacy Officer | 181 Washington St, Ste 100 | Conshohocken, PA 19428 | |
| 2.2229 | Mutual Confidentiality Agreement | No | 3/1/2021 | 3/1/2026 | 1,016 | | Swissite Alliance, LLC | John T. Waldheim, Chief Operations Officer | 2831 St Rose Pkwy #200 | Las Vegas, NV 89052 | |
| 2.2230 | Mutual Confidentiality Agreement | No | 11/9/2021 | 11/9/2026 | 539 | | Syneos Health Commercial Services, LLC | Philip Moussally, CFO Deployment Solutions | 500 Atrium Dr | Somerset, NJ 08873 | |
| 2.2231 | Mutual Confidentiality Agreement | No | 7/27/2021 | 7/27/2026 | 1,164 | | Syneos Health, LLC | Mike A. Royal | 1030 Sync Street | Morrisville, NC 27560 | |
| 2.2232 | Confidentiality Agreement | No | 8/12/2016 | 8/12/2023 | 84 | | Synergy Consulting LLC | Peggy Berry | 521 Andria Ave. #204 | Hillsborough, NJ 08844 | |
| 2.2233 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | Synergy Healthcare | Attn: Tommy Lampley, Project Manager | 300 Riverside Dr. East, Suite 1350 | Bradenton, FL 34208 | |
| 2.2234 | Clinical Trials Agreement | No | 3/3/2021 | | Unknown | | Synergy Healthcare, LLC | Attention: Patrick Weston, MD | 300 Riverside Dr. East, Suite 1350 | Bradenton, FL 34208 | |
| 2.2235 | Mutual Confidentiality Agreement | No | 10/15/2020 | 10/15/2025 | 879 | | Synergy Healthcare, LLC | Tommy Lampley | 300 Riverside Dr. East, Suite 1350 | Bradenton, FL 34208 | |
| 2.2236 | Mutual Confidentiality Agreement | No | 11/19/2018 | 11/19/2023 | 183 | | Syninimune GmbH | | Alte Landstrasse 42 | Tuebingen 72072 | Germany |
| 2.2237 | Amendment to the Technical and Commercial Proposal #01 | No | | | Unknown | | Synova Pesquisa Cientifica Ltda | | Av. Brg. Faria Lima, 1912-8A Jardim Paulistano | Sao Paulo, SP 04538-133 | Brazil |
| 2.2238 | Amendment to the Technical and Commercial Proposal #01 | No | 11/12/2020 | | Unknown | | Synova Pesquisa Cientifica Ltda | | avenida brigadeiro faria lima, 1912, Andar 8 conjunto 8b, Jardim Paulistano | Sao Paulo, SP 01451-000 | Brazil |
| 2.2239 | First Amendment to the Technical and Commercial Proposal #20 | No | 8/30/2022 | | Unknown | | Synova Pesquisa Cientifica LTDA | Attn: Pedro Ducci Serafim; Jardim Paulistano | Avenida Brigadeiro Faria Lima. 1800, Cj 11 | Sao Paulo, SP 01451-001 | Brazil |
| 2.2240 | Master Service Agreement | No | 10/23/2020 | 10/23/2026 | 522 | | Synova Pesquisa Cientifica Ltda | Attn: Karina Lopes Sobreira, Project Management | Rua Trintae, 146, dr. America | Paulinia, SP, 13140-614 | Brazil |
| 2.2241 | Master Service Agreement | No | 10/23/2020 | 10/23/2026 | 522 | | Synova Pesquisa Cientifica Ltda | | AV. Brg. Faria Lima, 1912-8A Jardim Paulistano | Sao Paulo, SP 04538-133 | Brazil |
| 2.2242 | Mutual Confidentiality Agreement | No | 6/15/2020 | 6/15/2025 | 757 | | Synova Pesquisa Cientifica Ltda | Pedro Ducci Serafim | Av. Brigadeiro Faria Lima, n 1912, 8 flour, 8B - Jardim Paulistano | Sao Paulo 01451-907 | Brazil |
| 2.2243 | Second Amendment to Technical and Commercial Proposal #10 | No | 10/10/2022 | | Unknown | | Synova Pesquisa Cientifica Ltda | | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP 01451-001 | Brazil |
| 2.2244 | Second Amendment to the Technical and Commercial Proposal #01 | No | 10/26/2020 | | Unknown | | Synova Pesquisa Cientifica Ltda | | Avenida Brigadeiro Faria Lima, 1800- conjunto 11-Jardim Paulistano | Sao Paulo, SO 01451-001 | Brazil |
| 2.2245 | Second Amendment to the Technical and Commercial Proposal #20 | No | | | Unknown | | Synova Pesquisa Cientifica Ltda | Attn: Pedro Ducci Serafim | Avenida Brigadeiro Faria Lima, 1800 - Cj 11 | Jardim Paulistano, Sao Paulo - SP, 01451-001 | Brazil |
| 2.2246 | Services Agreement – Technical and Commercial Proposal #07 | No | 11/25/2020 | | Unknown | | Synova Pesquisa Cientifica Ltda | Attn: Giovana Camila Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |

SCHEDULE G ATTACHMENT
Executive Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2247 | Services Agreement - Technical and Commercial Proposal #09 | No | | | Unknown | | Synova Pesquisa Cientifica Ltda | Attn: Giovana Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2248 | Services Agreement - Technical and Commercial Proposal #19 | No | | | Unknown | | Synova Pesquisa Cientifica LTDA | Attn: Giovana Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2249 | Technical and Commercial Proposal #20 | No | 5/10/2022 | | Unknown | | Synova Pesquisa Cientifica Ltda | Attn: Pedro Ducci Serafim; Giovana Bueno | Avenida Brigadeiro Faria Lima, 1800 - Cj.11 | Jardim Paulistano, Sao Paulo - SP, 01451-001 | Brazil |
| 2.2250 | Termination Agreement | No | 11/20/2020 | 1/10/2022 | (495) | | Synova Pesquisa Cientifica Ltda | | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2251 | Clinical Trials Agreement | No | 2/4/2021 | | Unknown | | Synova Pesquisa Cientifica LTDA | | Rua Mario Giordano, 146 - Jardim America | Paulina - SP, 13140-614 | |
| 2.2252 | Clinical Trials Agreement | No | 2/5/2021 | | Unknown | | Synova Pesquisa Cientifica LTDA | Pedro Jucci Serafior | Rua Mario Giordano, 146 - Jardim America | Paulina - SP, 13140-614 | |
| 2.2253 | First Amendment to Technical and Commercial Proposal #10 | No | 10/26/2021 | | Unknown | | Synova Pesquisa Cientifica Ltda. | | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2254 | Services Agreement - Technical and Commercial Proposal #02 | No | 11/16/2020 | | Unknown | | Synova Pesquisa Cientifica Ltda. | | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2255 | Services Agreement - Technical and Commercial Proposal #02 | No | 11/16/2020 | | Unknown | | Synova Pesquisa Cientifica Ltda. | Attn: Giovana Camila Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2256 | Services Agreement - Technical and Commercial Proposal #08 | No | 11/27/2020 | | Unknown | | Synova Pesquisa Cientifica Ltda. | Attn: Giovana Camila Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2257 | Services Agreement - Technical and Commercial Proposal #10 | No | 6/15/2021 | | Unknown | | Synova Pesquisa Cientifica Ltda. | Attn: Giovana Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2258 | Services Agreement - Technical and Commercial Proposal #18 | No | | | Unknown | | Synova Pesquisa Cientifica Ltda. | Attn: Pedro Ducci Serafim; Giovana Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2259 | Services Agreement - Technical and Commercial Proposal #19 | No | | | Unknown | | Synova Pesquisa Cientifica LTDA. | Attn: Pedro Ducci Serafin; Giovana Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2260 | Services Agreement - Technical and Commercial Proposal #11 | No | 6/17/2021 | | Unknown | | Synova Pesquisa Cientifica Ltda. | Attn: Giovana Camila Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2261 | Services Agreement - Technical and Commercial Proposal #05 | No | | | Unknown | | Synova Presquisa Cientifica Ltda. | Attn: Giovana Camila Bueno | Av. Brg. Faria Lima, 1800 - conjunto 11 - Jardim Paulistano | São Paulo - SP, 01451-001 | Brazil |
| 2.2262 | Mutual Confidentiality Agreement | No | 1/4/2021 | 1/4/2026 | 960 | | Syrup Ventures LLC | Michael G. Warren | 2158 Avalon Place | Houston, TX 77019 | |
| 2.2263 | Mutual Confidentiality Agreement | No | 6/9/2020 | 6/9/2025 | 751 | | Nima Tamaddoni | Nima Tamaddoni | 7140 Regal Lane | Knoxville, TN 37918 | |
| 2.2264 | Mutual Confidentiality Agreement | No | 5/8/2019 | | Unknown | | TAHO Pharmaceuticals Ltd. | Howard Lee | 3F., No. 550, Ruiguang Road, Neihu District | Taipei City | Taiwan |
| 2.2265 | Mutual Confidentiality Agreement | No | 2/18/2021 | 2/18/2024 | 274 | | Takasago Electric, Inc. | Haruyuki Hiratam | 66 Kakitsubata, Narumi-cho, Midori-ku | Nagoya 458-8522 | Japan |
| 2.2266 | Mutual Non-Disclosure Agreement | No | 4/7/2021 | 4/7/2025 | 688 | | TAMU IP Partners | Attn: George C. Gillespie | | College Station, TX 77845 | |
| 2.2267 | Exclusive License Agreement | No | 3/4/2022 | | Unknown | | TAMU/IP | | 800 Raymond Stotzer Parkway, Suite 2020 | College Station, TX 77843-3369 | |
| 2.2268 | Mutual Confidentiality Agreement | No | 10/25/2022 | 10/25/2027 | 1,619 | | TannerCTS, Inc. | General Counsel | 1808 Associates Lane, Suite A | Charlotte, NC 28217 | |
| 2.2269 | Confidentiality Agreement | No | 4/24/2019 | 4/24/2026 | 1,070 | | Target Health Inc. | Jules Mitchel | 261 Madison Avenue | New York, NY 10016 | |
| 2.2270 | Mutual Confidentiality Agreement | No | 10/7/2020 | 10/7/2025 | 871 | | Targeting Systems | Rampyari Walia | 1453 N Cuyamaca St | El Cajon, CA 92020 | |
| 2.2271 | Mutual Confidentiality Agreement | No | 4/6/2019 | 4/6/2024 | 322 | | Tauzin Consultants, LLC | Thomas N. Tauzin | 1501 3rd ST NW | Washington, DC 20001 | |
| 2.2272 | Taylor Research Services Agreement | No | | | Unknown | | Taylor Research | Attn: Kristopher Arcediano | 6602 Convoy Court, Suite 210 | San Diego, CA 92111 | |
| 2.2273 | Mutual Confidentiality Agreement | No | 8/24/2020 | 8/24/2025 | 827 | | TBT Group Inc. | Daniel DeClement | 191 Heller Place | Bellmawr, NJ 08031 | |
| 2.2274 | Northridge STI Lease 2013 Second Amendment to Lease Agreement | Yes | 8/9/2022 | 12/31/2033 | 3,878 | | TDC Northridge, LLC | | 5310 S Alston Ave, Ste 210 | Durham, NC 27713 | |
| 2.2275 | Mutual Confidentiality Agreement | No | 2/23/2021 | 2/23/2023 | (86) | | Team Technologies, Inc. | | 5949 Commerce Blvd | Morristown, TN 37814 | |
| 2.2276 | Mutual Confidentiality Agreement | No | 1/20/2023 | 1/20/2028 | 1,706 | | Technology Device Enterprises | | 245 North Highland Ave NE, Suite 230 #461 | Atlanta, GA 30307 | |
| 2.2277 | Clinical Trials Agreement re GRD-COV-10 | No | 11/25/2020 | | Unknown | | Temple Lung Center | Gerard Criner, MD | 3401 N Broad St., 7th Floor Parkinson Pavilion | Philadelphia, PA 19140 | |
| 2.2278 | Clinical Trials Agreement re GRD-COV-10 | No | 11/25/2020 | | Unknown | | Temple University - of the Commonwealth System of Higher Education | | 1801 North Broad Street, Conwell Hall 401 | Philadelphia, PA 19122 | |
| 2.2279 | Clinical Trials Agreement re GRD-COV-10 | No | 11/25/2020 | | Unknown | | Temple University Health System, Inc. | Attn: Chief Counsel, Office of Counsel | 3509 North Broad Street, Boyer Pavilion - 9th Floor | Philadelphia, PA 19140 | |
| 2.2280 | Mutual Confidentiality Agreement | No | 2/23/2022 | 2/23/2027 | 1,375 | | Tenova Pharmaceuticals, Inc. | | 6650 Lusk Blvd Ste B107 | San Diego, CA 92121 | |
| 2.2281 | Mutual Confidentiality Agreement | No | 6/16/2021 | 6/16/2026 | 1,123 | | Teradan Clinical Trials | | 910 Oakfield Drive, Suite 201 | Brandon, FL 33511 | |
| 2.2282 | Amendment No 1 to the Clinical Site Agreement | No | 6/17/2021 | | Unknown | | Teradan Clinical Trials, LLC | Attn: Daniel G. Lorch, M.D. | 910 Oakfield Drive, Suite 201 | Brandon, FL 33511 | |
| 2.2283 | Protocol No: STI-5656-2001 | No | 12/17/2020 | | Unknown | | Teradon Clinical Trials, LLC | Daniel Lorch Jr. MD, CPI | 910 Oakfield Drive, Suite 201 | Brandon, FL 33511 | |
| 2.2284 | Protocol No: STI-5656-2001 | No | 12/17/2020 | | Unknown | | Teradon Clinical Trials, LLC c/o CRO | General Counsel | 275 Grove Street Suite 101C | Newton, MA 02466 | |
| 2.2285 | Mutual Confidentiality Agreement | No | 1/25/2018 | 1/25/2023 | (115) | | Terumo BCT, Inc. | | 11158 West Collins Ave. | Lakewood, CO 80215 | |
| 2.2286 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 3702 | Texas Insurance Company | | PO Box 3646 | Omaha, NE 68103 | |
| 2.2287 | Confidentiality Agreement | No | 7/11/2022 | 7/11/2023 | 52 | | Texas Oncology P.A. | Jason Shook | 12221 Merit Dr. Ste 500 | Dallas, TX 75251 | |
| 2.2288 | Confidentiality Agreement | No | 7/11/2022 | 7/11/2023 | 52 | | Texas Oncology P.A. | Jason Shook | 3410 Worth St | Dallas, TX 75246 | |
| 2.2289 | Confidentiality Agreement | No | 1/27/2021 | 1/27/2028 | 1,713 | | Texas Tech University Health Sciences Center at El Paso | | 5001 El Paso Drive | El Paso, TX 79905 | |
| 2.2290 | Master Services Agreement | No | 3/13/2018 | 3/13/2023 | (68) | | TexCell North America, Inc. | Attn: Luke Pallansch; Alysia Birkholz | 4991 New Design Road, Suite 100 | Frederick, MD 21703 | |
| 2.2291 | CONSULTING AGREEMENT | No | 11/23/2020 | 5/23/2021 | (727) | | The Advance Group | Attn: Scott Levenson | 20 Lexington Avenue, Suite 1402, PO Box 1017 | New York, NY 10170 | |
| 2.2292 | FOURTH AMENDMENT TO CONSULTING AGREEMENT | No | 12/31/2022 | 6/30/2023 | 41 | | The Advance Group | Attn: Scott Levenson | 20 Lexington Avenue, Suite 1402, PO Box 1017 | New York, NY 10170 | |
| 2.2293 | Second Amendment to Consulting Agreement | No | 1/1/2022 | 6/30/2022 | (324) | | The Advance Group | Attn: Scott Levenson | 20 Lexington Avenue, Suite 1402, PO Box 1017 | New York, NY 10170 | |
| 2.2294 | Third Amendment to Consulting AGreement | No | 7/1/2022 | 12/31/2022 | (140) | | The Advance Group | Attn: Scott Levenson | 20 Lexington Avenue, Suite 1402, PO Box 1017 | New York, NY 10170 | |
| 2.2295 | First Amendment to Confidential Agreement | No | 10/5/2022 | 10/5/2024 | 504 | | The American Oncologic Hospital D/B/A Hospital of The Fox Chase Cancer Center | | | Philadelphia, PA 19111 | |
| 2.2296 | Confidentiality Agreement | No | 11/4/2021 | 11/4/2022 | (197) | | The American Oncologic Hospital dba Hospital of The Fox Chase Cancer Center | | 333 Cottman Ave | Philadelphia, PA 19111 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2297 | Confidentiality Agreement | No | 5/10/2022 | 5/10/2025 | (10) | | The Arizona Board of Regents on behalf of the University of Arizona | | 888 N. Euclid Avenue, Room 515 | Tucson, AZ 85719 | |
| 2.2298 | Confidentiality Agreement | No | 10/20/2022 | 10/20/2023 | 153 | | The Arizona Board of Regents on behalf of the University of Arizona | | 845 N. Park Avenue, Room 538 | Tucson, AZ 85721 | |
| 2.2299 | Industry Consortium - Sponsorship Agreement | No | 12/22/2020 | 12/22/2021 | (514) | | The Avoca Group, Inc. | | 179 Nassau Street, Suite 3A | Princeton, NJ 08542 | |
| 2.2300 | Clinical Trials Agreement | No | 1/27/2023 | | Unknown | | The Birgham and Women's Hospital Research Finance | Attn: RM #2022A011164 | c/o Bank of America, PO Box 3149 | Boston, MA 02241-3149 | |
| 2.2301 | Clinical Trials Agreement | No | 12/6/2018 | | Unknown | | The Bingham and Women's Hospital, Inc. | Attn: Srdjan S. Nedeljkovic, M.D. | 75 Francis Street | Boston, MA 02115 | |
| 2.2302 | Clinical Trial Site Agreement | No | 2/3/2023 | | Unknown | | The Board of Regent of the University of Wisconsin System | | 21 North Park Street, Suite 6401 | Madison, WI 53715 | |
| 2.2303 | First Amendment to Sponsored Research Agreement | No | 10/6/2020 | | Unknown | | The Board of Regents of the University of Nebraska | Madison Gray - Sponsored Programs Administration | 987835 Nebraska Medical Center | Omaha, NE 68198 | |
| 2.2304 | Second Amendment to Sponsored Research Agreement | No | 2/1/2021 | 2/1/2022 | (473) | | The Board of Regents of The University of Nebraska | Madison Gray - Sponsored Programs Administration | 987835 Nebraska Medical Center | Omaha, NE 68198 | |
| 2.2305 | Third Amendment to Sponsored Research Agreement | No | 6/28/2021 | | Unknown | | The Board of Regents of the University of Nebraska | Madison Gray - Sponsored Programs Administration | 987835 Nebraska Medical Center | Omaha, NE 68198 | |
| 2.2306 | Sponsored Research Agreement | No | 5/19/2020 | 5/19/2020 | (731) | | The Board of Regents of the University of Nebraska | Director - Sponsored Programs Administration | 987835 Nebraska Medical Center | Omaha, NE 68198 | |
| 2.2307 | Sponsored Research Agreement | No | 5/19/2020 | 5/19/2020 | (731) | | The Board of Regents of the University of Nebraska | Irving Zucker - Dept of Cellular & Integrative Physiology | 985850 Nebraska Medical Center | Omaha, NE 68198 | |
| 2.2308 | Sponsored Research Agreement | No | 5/19/2020 | 5/19/2020 | (731) | | The Board of Regents of the University of Nebraska | Hanjun Wang - Dept of Anesthesiology | 985850 Nebraska Medical Center | Omaha, NE 68198 | |
| 2.2309 | Confidentiality Agreement | No | 3/24/2022 | 3/24/2024 | 309 | | The Board of Regents of the University of Oklahoma | Scott Davis, Associate Director, Office of Research Administration | 865 Research Pkwy, URP865-450 | Oklahoma City, OK 73104 | |
| 2.2310 | Clinical Trials Agreement | No | 5/6/2022 | | Unknown | | The Board of Regents of the University of Oklahoma, Health Sciences Center - Office of Research Administration | Attention: Scott Davis, Associate Director | 865 Research Parkway, URP865-450 | Oklahoma City, OK 73104 | |
| 2.2311 | Non-Exclusive Agreement | No | 10/26/2016 | | Unknown | | The Board of Trustees of Leland Stanford Junior University | Attn Office of Technology Licensing | 3000 El Camino Real, Building 5, Suite 300 | Palo Alto, CA 94306-1106 | |
| 2.2312 | Non-Exclusive License Agreement | No | 10/26/2016 | | Unknown | | The Board of Trustees of Leland Stanford Junior University | Attn Office of Technology Licensing | 3000 El Camino Real, Building 5, Suite 300 | Palo Alto, CA 94306-1106 | |
| 2.2313 | Mutual Confidentiality Agreement | No | 4/22/2022 | 4/22/2024 | 338 | | The Board of Trustees of the Leland Stanford Junior University | Basil Bokharey, Clinical Trial Contract Officer | 455 Broadway St, Discovery Hall, 2nd Floor, MC 5469 | Redwood City, CA 94063 | |
| 2.2314 | Confidentiality Agreement | No | 4/13/2022 | 4/13/2024 | 329 | | The Board of Trustees of the Leland Stanford University | Basil Bokharey, Clinical Trial Contract Officer | 455 Broadway St, Discovery Hall, 2nd Floor, MC 5469 | Redwood City, CA 94063 | |
| 2.2315 | Clinical Trial Agreement | No | 4/10/2017 | | Unknown | | The Brigham and Women's Hospital, Inc. | Attn: Srdjan Nedeljkovic, M.D. | 75 Francis Street | Boston, MA 02115 | |
| 2.2316 | Clinical Trials Agreement | No | 5/17/2022 | | Unknown | | The Brigham and Women's Hospital, Inc. | Attn: Srdjan Nedeljkovic, M.D. | 75 Francis Street | Boston, MA 02115 | |
| 2.2317 | Clinical Trials Agreement | No | 1/27/2023 | | Unknown | | The Brigham and Women's Hospital, Inc. | Attn: Srdjan Nedeljkovic, M.D. | 75 Francis Street | Boston, MA 02115 | |
| 2.2318 | First Amendment to Clinical Trial Agreement | No | 3/30/2018 | | Unknown | | The Brigham and Women's Hospital, Inc. | Attn: Srdjan Nedeljkovic, M.D. | 75 Francis Street | Boston, MA 02115 | |
| 2.2319 | Mutual Non-Disclosure Agreement | No | 10/29/2020 | 10/29/2021 | 162 | | The Broad Institute, Inc. | Attn: Director, Office of Strategic Alliances and Partnering | 415 Main Street | Cambridge, MA 02142 | |
| 2.2320 | Clinical Trial Site Agreement | No | 1/19/2023 | | Unknown | 4279442 | The Cleveland Clinic Foundation | Attn: Research Contracts (Law Dept - Mail Code: AC321) | 3050 Science Park Drive | Beachwood, OH 44122 | |
| 2.2321 | Clinical Trial Site Agreement | No | 1/19/2023 | | Unknown | 4279442 | The Cleveland Clinic Foundation | Attn: Moshe Ornstein, MD | 9500 Euclid Ave (Mail Code: CA-60) | Cleveland, OH 44195 | |
| 2.2322 | Clinical Trials Agreement | No | 1/17/2023 | | Unknown | | The Cleveland Clinic Foundation | Attn: LRI Center for Clinical Research | 9500 Euclid ave | Cleveland, OH 44195 | |
| 2.2323 | Clinical Trials Agreement | No | 1/17/2023 | | Unknown | | The Cleveland Clinic Foundation | | PO Box 931531 | Cleveland, OH 44193-5006 | |
| 2.2324 | Clinical Trials Agreement | No | 1/17/2023 | | Unknown | | The Cleveland Clinic Foundation | Attn: Research Contracts, Law Department | 3050 Science Park Drive | Beachwood, OH 44122 | |
| 2.2325 | Confidentiality Agreement | No | 5/2/2022 | 5/2/2024 | 348 | | The Cleveland Clinic Foundation | Attn: Dale Shepard, MD, Ph.D | 9500 Euclid Ave. | Cleveland, OH 44195 | |
| 2.2326 | Mutual Confidentiality Agreement | No | 1/7/2021 | 1/7/2026 | 963 | | The GOG Foundation, Inc. | | 1600 JFK Boulevard, Suite 1020 | Philadelphia, PA 19103 | |
| 2.2327 | Commercial Use Agreement | No | | | Unknown | | The Jackson Laboratory | Attn General Counsel | 600 Main St. | Bar Harbor, ME 04609 | 207-288-6000 |
| 2.2328 | Commercial Use License | No | | | Unknown | | The Jackson Laboratory | General Counsel | 600 Main Street | Bar Harbor, ME 04609-1500 | |
| 2.2329 | Executed Letter re First Amendment to Commercial Use Agreement | No | 6/3/2021 | | Unknown | | The Jackson Laboratory | Peter Wells Contracts and License Manager | 610 Main Street | Bar Harbor, ME 04609-1500 | |
| 2.2330 | First Amendment to 11/292015 Agreement between The Jackson Laboratory and Sorrento Therapeutics Inc. | No | | | Unknown | | The Jackson Laboratory | Peter Wells, Director, Technology Transfer | 600 Main Street | Bar Harbor, ME 04609-1500 | |
| 2.2331 | Fourth Amendment to 11/29/2015 Agreement between The Jackson Laboratory and Sorrento Therapeutics Inc. | No | 6/19/2017 | | Unknown | | The Jackson Laboratory | Peter Wells, Director, Technology Transfer | 600 Main Street | Bar Harbor, ME 04609-1500 | |
| 2.2332 | Second Amendment to 11/29/2015 Agreement between The Jackson Laboratory and Sorrento Therapeutics Inc. | No | 1/25/2016 | | Unknown | | The Jackson Laboratory | Peter Wells, Director, Technology Transfer | 600 Main Street | Bar Harbor, ME 04609-1500 | |
| 2.2333 | Third Amendment to 11/29/2015 Agreement between The Jackson Laboratory and Sorrento Therapeutics Inc. | No | 11/2/2016 | | Unknown | | The Jackson Laboratory | Peter Wells, Director, Technology Transfer | 600 Main Street | Bar Harbor, ME 04609-1500 | |
| 2.2334 | Confidentiality Agreement | No | 8/8/2022 | 8/8/2026 | 80 | | The Joan and Sanford L Weill | | | | |
| 2.2335 | License Agreement - Fee Agreement | No | | | Unknown | | The Law Offices of Peter Darwin Chu | | 4615 Convoy Street | San Diego, CA 92111 | |
| 2.2336 | Services Agreement | No | 3/11/2016 | | Unknown | | The L's Have It d/b/a City Wide Maintenance of San Diego | | 4849 Ronson Ct #104 | San Diego, CA 92111 | |
| 2.2337 | Services Agreement - Janitorial Service Package | No | 3/22/2017 | | Unknown | | The L's Have It, Inc d/b/a City Wide Maintenance of San Diego | | 4849 Ronson Ct #104 | San Diego, CA 92111 | |
| 2.2338 | Confidentiality Agreement | No | 2/16/2021 | 2/16/2026 | 1,003 | | The Medical College of Wisconsin Inc. | April A. Haverty | 8701 Watertown Plank Road | Milwaukee, WI 53226 | |
| 2.2339 | Confidentiality Agreement | No | 12/5/2022 | 12/5/2023 | 199 | | The Medical College of Wisconsin Inc., a Wisconsin non-stock corporation, non-profit, educational, research and healthcare institution | | 8701 Watertown Plank Road | Milwaukee, Wisconsin 53226 | |
| 2.2340 | Confidentiality Agreement | No | 6/27/2022 | 6/27/2023 | 38 | | The Medical College of Wisconsin, Inc. | | 8701 Watertown Plank Road | Milwaukee, WI 53226 | |
| 2.2341 | Clinical Trials Agreement | No | 4/28/2022 | | Unknown | STI-6129 | The Medical College of Wisconsin, Inc. | Attn: Grants and Contracts Office | 8701 Watertown Plank Road | Milwaukee, WI 53226 | |
| 2.2342 | Clinical Trials Agreement | No | 4/28/2022 | | Unknown | STI-6129 | The Medical College of Wisconsin, Inc. | Attn: Anita D'Souza, MD | 8701 Watertown Plank Road | Milwaukee, WI 53226 | |
| 2.2343 | Clinical Trials Agreement | No | 4/28/2022 | | Unknown | | The Medical College of Wisconsin, Inc. | Attn: Grants and Contracts Office | 8701 Watertown Plank Road | Milwaukee, WI 53226 | |
| 2.2344 | Clinical Trials Agreement | No | 4/28/2022 | | Unknown | | The Medical College of Wisconsin, Inc. | Attn: Anita D'Souza, MD | 8701 Watertown Plank Road | Milwaukee, WI 53226 | |
| 2.2345 | Mutual Confidentiality Agreement | No | 10/1/2020 | 10/1/2025 | 865 | | The Medical College of Wisconsin, Inc. | April A. Haverty | 8701 Watertown Plank Road | Milwaukee, WI 53226 | |
| 2.2346 | Confidentiality Agreement | No | 1/5/2022 | 1/5/2029 | 2,057 | | The MetroHealth System ("MHS") | Attn: John Chae | 2500 MetroHealth Drive | Cleveland, OH 44109 | |
| 2.2347 | Mutual Confidentiality Agreement | No | 12/10/2018 | 12/10/2023 | 204 | | The Moore Company d/b/a Darlington Fabrics | | 36 Beach Street | Westerly, RI 02891 | |
| 2.2348 | Mutual Confidentiality Agreement | No | 4/15/2019 | 4/15/2024 | 331 | | The Multiple Myeloma research Foundation | | 383 Main Avenue | Norwalk, CT 06851 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2349 | Clinical Trials Agreement | No | 7/14/2022 | | Unknown | | The New York and Presbyterian Hospital | | 154 Haven Avenue, Third Floor | New York, NY 10032 | |
| 2.2350 | Clinical Trial Agreement | No | 1/11/2019 | | Unknown | | The Ohio State University | c/o Office of Sponsored Programs; Attn: Bryn Webster | 1960 Kenny Road | Columbus, OH 43210-1063 | |
| 2.2351 | Clinical Trial Agreement | No | 9/20/2022 | | Unknown | | The Ohio State University | Kristin Cress | Technology Commercialization Office, 1524 N. High Street | Columbus, OH 43201 | |
| 2.2352 | Mutual Confidentiality Agreement | No | 5/25/2018 | 5/25/2023 | 5 | | The Patient Recruiting Agency LLC | | 6207 Bee Caves Road | Austin, TX 78746 | |
| 2.2353 | Mutual Confidentiality Agreement | No | 3/30/2021 | 3/30/2026 | 1,045 | | The Public Health Company Group, Inc. | | 5662 Calle Real #222 | Goleta, CA 93117 | |
| 2.2354 | Confidentiality Agreement | No | 8/23/2022 | 8/23/2023 | 95 | | The Rector and Visitors of the University of Virginia | Sharon Taraska, Senior Contract Negotiator | 1001 N Emmet St | Charlottesville, VA 22903 | |
| 2.2355 | Confidentiality Agreement | No | 2/11/2022 | 2/11/2023 | (98) | | The Regents of the University of California | | 160 Aldrich Hall | Irvine, CA 92697 | |
| 2.2356 | Clinical Trials Agreement | No | 8/17/2022 | | Unknown | | The Regents of the University of California on behalf of its Irvine campus | Attn: Clinical Trial Contracting | Office of Research, 160 Aldrich Hall | Irvine, CA 92697-7600 | |
| 2.2357 | Confidentiality Agreement | No | 4/2/2022 | 4/2/2026 | (48) | | The Regents of the University of California on behalf of its San Diego campus | | 9500 Gilman Drive, MC 0990 | La Jolla, CA 92093-0990 | |
| 2.2358 | Service Agreement | No | 2/6/2023 | 2/6/2020 | 262 | | The Regents of the University of California, on behalf of its San Diego campus | Attn: Mariusz Matyszewski | 9500 Gilman Drive Mail Stop 0694 | La Jolla, CA 92093-0694 | |
| 2.2359 | Clinical Trial Agreement | No | 7/12/2022 | | Unknown | | The Regents of the University of California, on behalf of its San Francisco Campus | Attn: Director, Industry Contracts | 490 Illinois Street, Valley Tower, 5th Floor, Box 1209 | San Francisco, CA 94143 | |
| 2.2360 | Mutual Confidentiality Agreement | No | 1/25/2022 | 1/25/2027 | 1,346 | | The Ritedose Corporation | | 1 Technology Circle | Columbia, SC 29203 | |
| 2.2361 | Mutual Confidential Disclosure Agreement | No | 11/6/2018 | 11/6/2023 | 170 | | The Ruth Group | | 757 3rd Ave. Fl 26 | New York, NY 10017 | |
| 2.2362 | Core Fee-For-Service Agreement | No | 11/16/2022 | 11/16/2023 | 180 | | The Scripps Research Institute | Attn: Duane Linstrom | 10550 North Torrey Pines Rd | La Jolla, CA 92037 | |
| 2.2363 | First Amendment to License Agreement | No | 5/24/2021 | | Unknown | | The Scripps Research Institute | | 10550 North Torrey Pines Road | La Jolla, CA 92037 | |
| 2.2364 | First Amendment to Research Funding Agreement | No | 3/14/2022 | | Unknown | | The Scripps Research Institute | Marshall Olin | 10550 North Torrey Pines Road | La Jolla, CA 92037 | |
| 2.2365 | License Agreement | No | 1/8/2010 | | Unknown | | The Scripps Research Institute | Attn: Director, Technology Development | 10550 North Torrey Pines Road, TPC-9 | La Jolla, CA 92037 | |
| 2.2366 | License Agreement | No | 1/8/2010 | | Unknown | | The Scripps Research Institute | Attn: Chief Business Counsel | 10550 North Torrey Pines Road, TPC-8 | La Jolla, CA 92037 | |
| 2.2367 | License Agreement | No | 7/13/2013 | | Unknown | | The Scripps Research Institute | Attn: Director, Technology Development | 10550 North Torrey Pines Road, TPC-9 | La Jolla, CA 92037 | |
| 2.2368 | License Agreement | No | 7/13/2013 | | Unknown | | The Scripps Research Institute | Attn: Chief Business Counsel | 10550 North Torrey Pines Road, TPC-8 | La Jolla, CA 92037 | |
| 2.2369 | License Agreement | No | 8/21/2013 | | Unknown | | The Scripps Research Institute | Attn: Director, Technology Development | 10550 North Torrey Pines Road, TPC-9 | La Jolla, CA 92037 | |
| 2.2370 | License Agreement | No | 8/21/2013 | | Unknown | | The Scripps Research Institute | Attn: Chief Business Counsel | 10550 North Torrey Pines Road, TPC-8 | La Jolla, CA 92037 | |
| 2.2371 | License Agreement | No | 2/1/2017 | | Unknown | | The Scripps Research Institute | Attn: Director, Technology Development | 10550 North Torrey Pines Road, TPC-9 | La Jolla, CA 92037 | |
| 2.2372 | License Agreement | No | 2/1/2017 | | Unknown | | The Scripps Research Institute | Attn: Business Counsel | 10550 North Torrey Pines Road, TPC-8 | La Jolla, CA 92037 | |
| 2.2373 | License Agreement | No | 4/1/2019 | | Unknown | | The Scripps Research Institute | Attn: Director, Technology Development | 10550 North Torrey Pines Road, TPC-9 | La Jolla, CA 92037 | |
| 2.2374 | License Agreement | No | 4/1/2019 | | Unknown | | The Scripps Research Institute | Attn: General Counsel | 10550 North Torrey Pines Road, TPC-8 | La Jolla, CA 92037 | |
| 2.2375 | License Agreement | No | 5/26/2015 | | Unknown | | The Scripps Research Institute | Attn: Vice President, Business Development | 10550 North Torrey Pines Road, TPC-9 | La Jolla, CA 92037 | |
| 2.2376 | License Agreement | No | 5/26/2015 | | Unknown | | The Scripps Research Institute | Attn: Chief Business Counsel | 10550 North Torrey Pines Road, TPC-8 | La Jolla, CA 92037 | |
| 2.2377 | Research Funding and Option Agreement | No | 8/13/2021 | 8/31/2022 | (262) | | The Scripps Research Institute | COO | 10550 North Torrey Pines Road, TPC-9 | La Jolla, CA 92037 | |
| 2.2378 | Research Funding and Option Agreement | No | 8/13/2021 | 8/31/2022 | (262) | | The Scripps Research Institute | General Counsel | 10550 North Torrey Pines Road, TPC-9 | La Jolla, CA 92037 | |
| 2.2379 | Confidentiality Agreement | No | 4/20/2018 | 4/20/2025 | 701 | | The Stamford Hospital | | One Hospital Plaza | Stamford, CT 06904 | |
| 2.2380 | Mutual Confidentiality Agreement | No | 10/27/2020 | 10/27/2025 | 891 | | The Stamford Hospital | | One Hospital Plaza | Stamford, CT 06902 | |
| 2.2381 | Mutual Non-Disclosure Agreement | No | 4/7/2021 | 4/7/2026 | 688 | | The Texas A&M University System | | 800 Raymond Stotzer Parkway | College Station, TX 77845 | |
| 2.2382 | Exclusive License Agreement | No | 3/4/2022 | | Unknown | | The Texas A&M University System - Texas A&M Commercialization | Attn: Executive Director | 3369 TAMU | College Station, TX 77843 | |
| 2.2383 | Mutual Confidentiality Agreement | No | 4/25/2022 | 4/25/2027 | 1,436 | | The Third People's Hospital of Shenzhen | | No. 29 Bulan Road, Longgang District | Shenzhen | China |
| 2.2384 | Clinical Trial Agreement | No | 9/25/2020 | | Unknown | | The Trustees of Columbia University | The New York and Presbyterian Hospital | 154 Haven Avenue, Third Floor | New York, NY 10032 | |
| 2.2385 | Clinical Trial Agreement | No | 9/25/2020 | | Unknown | | The Trustees of Columbia University in the City of New York | Attn: Executive Director, Clinical Trials Office | 154 Haven Avenue, Third Floor | New York, NY 10032 | |
| 2.2386 | Clinical Trials Agreement | No | 7/14/2022 | | Unknown | | The Trustees of Columbia University in the City of New York | AVP, Clinical Trials Office - Columbia University Medical Center | 154 Haven Avenue, 3rd Floor | New York, NY 10032 | |
| 2.2387 | Confidentiality Agreement | No | 8/11/2021 | 8/11/2026 | 83 | | The Trustees of Columbia University in the City of New York | Jonathan Kim, Senior Director, Business Operations | 154 Haven Ave, 3rd Floor | New York, NY 10032 | |
| 2.2388 | Amendment No 1 to the Global Clinical Site Agreement dated September 25, 2020 | No | 4/16/2021 | | Unknown | | The Trustees of Columbia University in the City of New York, The New York and Presbyterian Hospital | | 154 Haven Avenue, Third Floor | New York, NY 10032 | |
| 2.2389 | Confidentiality Agreement | No | 11/3/2022 | 11/3/2023 | 167 | | The Trustees of Indiana University | | Office of Clinical Research, 410 West 10th Street, Suite 1000 | Indianapolis, IN 46202 | |
| 2.2390 | Observational/Non-Interventional Study Agreement | No | 3/12/2021 | | Unknown | | The Trustees of the University of Pennsylvania - Clinical Trial Contracting Unit | Attn: Director, CTCU/OCR, Office of Clinical Research, Perelman School of Medicine | 322 Anatomy-Chemistry Building, 3620 Hamilton Walk | Philadelphia, PA 19104-6061 | |
| 2.2391 | Confidentiality Agreement | No | 3/20/2018 | 3/20/2023 | (61) | | The University Court of the University of Glasgow | University Avenue | Glasgow, Scotland G12 8QQ | | United Kingdom |
| 2.2392 | Confidentiality Agreement | No | 3/30/2022 | 3/30/2024 | 315 | | The University of Iowa | Wendy Beaver, Executive Director, Division of Sponsored Programs | 2 Gilmore Hall | Iowa City, IA 52242 | |
| 2.2393 | Confidentiality Agreement | No | 3/22/2022 | 3/22/2023 | (59) | | The University of North Carolina at Chapel Hill | Eric Cannon, Contracting Team Manager, OSR | 104 Airport Drive, Ste 2200, CB# 1350 | Chapel Hill, NC 27599-1350 | |
| 2.2394 | Confidentiality Agreement | No | 3/16/2022 | 3/16/2023 | (65) | | The University of Texas Health Science Center at San Antonio | Rachel E. Schofield, Manager, Contracts and Agreements | 7703 Floyd Curl Dr, MC 7828 | San Antonio, TX 78229-3901 | |
| 2.2395 | Symptom Assessment Tool License Agreement | No | 3/3/2022 | | Unknown | | The University of Texas M. D. Anderson Cancer Center | Mike A. Royal MD JD MBA | 301 University Boulevard | Galveston, TX 77555 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2396 | Symptom Assessment Tool License Agreement | No | | | Unknown | | The University of Texas M.D. Anderson Cancer Center | | 301 University Boulevard | Galveston, TX 77555 | |
| 2.2397 | Sponsored Research Agreement | No | 3/11/2020 | 3/11/2021 | (800) | | The University of Texas Medical Branch at Galveston d/b/a UTMB Health | Office of Technology Transfer | 301 University Boulevard | Galveston, TX 77555 | |
| 2.2398 | Confidentiality Agreement | No | 6/16/2021 | 6/16/2026 | 27 | | The West Clinic, PLLC | | 7945 Wolf River Blvd. | Germantown, TN 38138 | |
| 2.2399 | Confidentiality Agreement | No | 3/7/2022 | 3/7/2029 | 2,118 | | Theia Clinical Research Centers, LLC | | 12780 Race Track Road #425 | Tampa, FL 33626 | |
| 2.2400 | Mutual Confidentiality Agreement | No | 6/11/2018 | 6/11/2023 | 22 | | Theradex Systems, Inc. | | 4365 Route 1 South, Suite 101 | Princeton, NJ 08540 | |
| 2.2401 | Mutual Confidentiality Agreement | No | 5/24/2016 | 5/24/2021 | (726) | | Therapeutic Proteins International, GmbH | | 3440 S Dearborn St, Suite 300 | Chicago, IL 60616 | |
| 2.2402 | Confidentiality Agreement | No | 4/15/2021 | 4/15/2026 | 1,061 | | Thermo Fisher Scientific Inc. | | 5781 Van Allen Way | Carlsbad, CA 92008 | |
| 2.2403 | Mutual Confidentiality Agreement | No | 11/15/2022 | 11/15/2027 | 1,640 | | Thermo Fisher Scientific, Inc. | David Laurie | 168 Third Avenue | Waltham, MA 02451 | |
| 2.2404 | Master Services Agreement | No | 10/19/2018 | 10/19/2023 | 152 | | Thermo Fisher Scientific Inc., Clinical Trials Division | Attn: Legal Department | 3701 Corporate Parkway, Suite 200 | Center Valley, PA 18034 | |
| 2.2405 | Mutual Confidentiality Agreement | No | 10/1/2019 | 10/1/2024 | 500 | | ThinkEquity | Fordham Financial Management, Inc. | 17 State St., 22nd Fl | New York, NY 10004 | |
| 2.2406 | Clinical Trials Agreement | No | 3/15/2021 | | Unknown | | Thomas C. Lenzmeier, MD PC dba Lenzmeier Family Medicine | Attn: Research Dept | 20100 N 51st Ave, Suite F630 | Glendale, AZ 85308 | |
| 2.2407 | Mutual Confidentiality Agreement | No | 10/6/2020 | 10/6/2025 | 870 | | Thomas Scientific, LLC | Michael Brown | 1654 High Hill Rd | Swedesboro, NJ 08085 | |
| 2.2408 | License Agreement - Order Form | No | | | Unknown | Q-01046790 | Thomson Reuters | | 633 W. 5th St., Suite 2300 | Los Angeles, CA 90071 | |
| 2.2409 | Mutual Confidentiality Agreement | No | 3/4/2022 | 3/4/2027 | 1,384 | | Thoro Packaging | Claude Dardant | 1467 Davril Circle | Corona, CA 92878 | |
| 2.2410 | Mutual Confidentiality Agreement | No | 4/26/2019 | 4/26/2024 | 342 | | Tianjin ICBC International Investment Advisory Partnership, LLP | Jinfeng Ben | C 603A, No. A-1, Xuanwumenwai Street, Xicheng | Beijing | China |
| 2.2411 | Mutual Confidentiality Agreement | No | 5/20/2021 | 5/20/2026 | 1,096 | | Tigermed India Data Solutions Pvt. Ltd | Dr. Mukesh Mehra | First Floor, north Square, 135 Infantry Road | Bangalore Karnataka 560001 | India |
| 2.2412 | Consulting Agreement | No | 11/29/2018 | 11/29/2019 | (1,268) | | Tigertox, Inc | Attn: Cynthia Davenport | 3276 Avenida Aragon | Carlsbad, CA 92009 | |
| 2.2413 | First Amendment to Consulting Agreement | No | 12/11/2019 | 12/11/2021 | (525) | | Tigertox, Inc | Attn: Cynthia Davenport | 3276 Avenida Aragon | Carlsbad, CA 92009 | |
| 2.2414 | Second Amendment to Consulting Agreement | No | 11/28/2020 | 11/28/2025 | 923 | | Tigertox, Inc | Attn: Cynthia Davenport | 3276 Avenida Aragon | Carlsbad, CA 92009 | |
| 2.2415 | Consulting Agreement | No | 1/29/2022 | 1/29/2023 | (111) | | Tong Zhu, Ph.D. | | Address on File | | |
| 2.2416 | Mutual Confidentiality Agreement | No | 11/21/2022 | 11/21/2027 | 1,646 | | Tools4Patient SA dba Cognivia | | 11, rue Granbonpre, 1435 Mont-Saint-Guibert | | Belgium |
| 2.2417 | Mutual Confidentiality Agreement | No | 11/10/2021 | 11/10/2026 | 1,270 | | TOP Worldwide, LLC | Monica Majors | 1601 East 7th St. | Austin, TX 78702 | |
| 2.2418 | Mutual Confidentiality Agreement | No | 1/1/2019 | 1/1/2024 | 226 | | TOPHARMA | | Calle 98 No. 14-17 Oficina 304 | Bogota | Colombia |
| 2.2419 | Confidentiality Agreement | No | 4/1/2021 | 4/1/2025 | 682 | | Toppan Merrill LLC | Robert D. Bergstrom | 1501 Energy Park Drive | St. Paul, MN 55108 | |
| 2.2420 | Services Agreement | No | | | Unknown | | Toppan Merrill LLC | Attn: Robert D. Bergstrom | 1325 Avenue of the Americas | | |
| 2.2421 | Mutual Confidentiality Agreement | No | 2/19/2019 | 2/19/2024 | 275 | | Torigen Pharmaceuticals, Inc. | Ashley Kalinauskas | 400 Farmington Ave. | Farmington, CT 06032 | |
| 2.2422 | Equipment Lease Agreement | No | 8/4/2020 | 8/4/2025 | 76 | 450-0023613-000 | Toshiba Business Solutions | Carla Harmon-Page | 9740 Irvine Blvd | Irvine, CA 92618 | |
| 2.2423 | Confidentiality Agreement | No | 4/9/2021 | 4/9/2028 | 1,786 | | TPS Printing | Jerry Wissing | 9906 Mesa Rim Road | San Diego, CA 92121 | |
| 2.2424 | Mutual Confidentiality Agreement | No | 8/6/2019 | 8/6/2024 | 444 | | TRACON Pharmaceuticals Inc. | | 4350 La Jolla Village Drive Suite 800 | San Diego, CA 92122 | |
| 2.2425 | Lease for 8395 Camino Santa Fe | Yes | 4/1/2016 | 4/30/2017 | (2,211) | | Transwestern | Attn: Dave Rock, Managing Senior VP | 601 South Figueroa Street, Suite 2750 | Los Angeles, CA 90017 | |
| 2.2426 | Fiduciary Liability / Crime / Kidnap & Ransom Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 8127 | Travelers Casualty & Surety Company | | ONE TOWER SQUARE | HARTFORD, CT 06183-0000 | |
| 2.2427 | Mutual Confidentiality Agreement | No | 5/26/2020 | 5/26/2025 | 737 | | TRIGR Therapeutics, Inc. | George Uy | 53 Carrington | Irvine, CA 92620 | |
| 2.2428 | CleanCap License and Supply Agreement | No | 12/20/2021 | 12/20/2022 | (151) | | TriLink BioTechnologies, LLC | Attn: Contracts Department or Accounts Payable | 10770 Wateridge Circle, Suite 200 | San Diego, CA 92121 | |
| 2.2429 | Cyber Liability / Data Liability Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 7202 | Trisura Specialty Insurance Co | | 333 Bay St Ste 1610 | Toronto, on M5H 2R2 CANADA | |
| 2.2430 | First Amendment to Premises License and Service Agreement | Yes | 4/20/2022 | 3/31/2023 | (50) | | Trustees of Boston University | Derek A. Howe | One Silber Way, Eighth Floor | Boston, MA 02215 | |
| 2.2431 | CONSULTING AGREEMENT | No | 12/7/2021 | 12/7/2023 | 201 | | TS P HARMA EXPERTS LLC | Attn: David T Lin | 9121 Fall River Lane | Potomac, MD 20854 | |
| 2.2432 | Mutual Confidentiality Agreement | No | 11/10/2021 | 11/10/2026 | 1,270 | | TS Pharma Experts LLC | David T. Lin | 9121 Fall River Lane | Potomac, MD 20854 | |
| 2.2433 | Mutual Confidentiality Agreement | No | 11/12/2020 | 11/12/2025 | 907 | | Twin City Design, LLC | Ray Pinchin | 760 150th Ave | New Richmond, WI 54017 | |
| 2.2434 | Mutual Confidentiality Agreement | No | 2/11/2021 | 2/11/2026 | 998 | | TwinStrand Biosciences, Inc. | | 3131 Elliott Ave., Suite 750 | Seattle, WA 98121 | |
| 2.2435 | Mutual Confidentiality Agreement | No | 5/24/2021 | 5/24/2026 | 1,100 | | Two Labs Holdings, LLC | Darius Naigamwalla | 110 Riverbend Avenue, Suite 100 | Powell, OH 43065 | |
| 2.2436 | Mutual Confidentiality Agreement | No | 8/10/2021 | 8/10/2026 | 1,178 | | Ub Pharma Inc. | | 9990 Mesa Rim Road, Suite 100 | San Diego, CA 92121 | |
| 2.2437 | Clinical Trials Agreement | No | 7/19/2022 | | Unknown | | UC Davis Health | Attn: Aaron Seth Rosenberg, MD, MS | Hermatology & Oncology, Cancer Ctr So, #N3016 | Sacramento, CA 95817 | |
| 2.2438 | Confidentiality Agreement | No | 10/7/2022 | 10/7/2029 | 2,332 | | UC Davis Health | | 4150 V Street Suite 1200 PSSB | Sacramento, CA 95817 | |
| 2.2439 | Clinical Trials Agreement | No | 7/19/2022 | | Unknown | | UC Davis Health Contracts | Attn: Clinical Trials | 2315 Stockton Boulevard, Sherman Building, Suite 2300 | Sacramento, CA 95817 | |
| 2.2440 | Clinical Trials Agreement | No | 8/17/2022 | | Unknown | | UC Irvine Medical Center | Attn: Elizabeth Brem M.D. | 101 The City Drive S. Chao Family Comprehensive Cancer Center Building 23 | Orange, CA 92868 | |
| 2.2441 | Clinical Trial Agreement | No | 7/12/2022 | | Unknown | | UCSF Fresno Dept. Medicine | Attn: Eyad Almasri, MD | 155 N. Fresno Street | Fresno, CA 93701 | |
| 2.2442 | Mutual Confidentiality Agreement | No | 2/8/2019 | 2/8/2024 | 264 | | UJ BioMed Co., Ltd | | 11F, No 156, Hanzhong St., Wanhua Dist. | Taipei City 108 | Taiwan |
| 2.2443 | Amendment #1 to the SaaS Agreement | No | 7/9/2021 | | Unknown | | UKG Inc. | | 2000 Ultimate Way | Weston, FL 33326 | |
| 2.2444 | SaaS Agreement | No | 6/3/2021 | 12/31/2022 | (140) | | UKG Inc. | | 2000 Ultimate Way | Weston, FL 33326 | |
| 2.2445 | Confidentiality Agreement | No | 2/9/2016 | 2/9/2023 | (100) | | Ultimate Labs Inc. | | 5940 Pacific Mesa Ct, Suite 209 | San Diego, CA 92121 | |
| 2.2446 | Mutual Confidentiality Agreement | No | 6/29/2022 | 6/29/2025 | 771 | | Ultralife Corporation | Attn: Paul D. Underberg, General Counsel | 2000 Technology Parkway | Newark, NY 14513 | |
| 2.2447 | First Amendment to License Agreement | No | 8/1/2016 | | Unknown | | UneMed Corporation | | 986099 Nebraska Medical Center | Omaha, NE 68198-6099 | |
| 2.2448 | First Amendment to Sponsored Research Agreement | No | 10/6/2020 | | Unknown | | UNeMed Corporation | Michael Dixon - President | 986099 Nebraska Medical Center | Omaha, NE 68198 | |
| 2.2449 | License Agreement | No | 5/20/2015 | | Unknown | | UNeMed Corporation | Attn: Michael Dixon, President & CEO | 986099 Nebraska Medical Center | Omaha, NE 681098-6099 | |
| 2.2450 | License Agreement | No | 6/4/2021 | | Unknown | | UNeMed Corporation | Attn: Michael Dixon, President & CEO | 986099 Nebraska Medical Center | Omaha, NE 681098-6099 | |
| 2.2451 | Second Amendment to License Agreement | No | 1/8/2020 | | Unknown | | UneMed Corporation | | 986099 Nebraska Medical Center | Omaha, NE 68198-6099 | |
| 2.2452 | Second Amendment to Sponsored Research Agreement | No | 2/1/2021 | 2/1/2022 | (473) | | UNeMed Corporation | Michael Dixon - President | 986099 Nebraska Medical Center | Omaha, NE 68198 | |
| 2.2453 | Sponsored Research Agreement | No | 5/19/2020 | 5/19/2021 | (731) | | UNeMed Corporation | President | 986099 Nebraska Medical Center | Omaha, NE 68198 | |
| 2.2454 | Third Amendment to License Agreement | No | 8/24/2022 | | Unknown | | UneMed Corporation | | 986099 Nebraska Medical Center | Omaha, NE 68198-6099 | |
| 2.2455 | Third Amendment to Sponsored Research Agreement | No | 6/28/2021 | | Unknown | | UNeMed Corporation | Michael Dixon - President | 986099 Nebraska Medical Center | Omaha, NE 68198 | |

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2456 | Customer Service Agreement | No | 2/8/2021 | | Unknown | | UniFirst Corporation | | 68 Jonspin Rd. | Wilmington, MA 01887 | |
| 2.2457 | Mutual Confidentiality Agreement | No | 8/22/2018 | 8/22/2023 | 94 | | United Maintenance, Inc. | | 3687 McElroy Road | Atlanta, GA 30340 | |
| 2.2458 | Mutual Confidentiality Agreement | No | 5/31/2018 | 5/31/2023 | 11 | | United Therapeutics Corporation | | 1040 Spring Street | Silver Spring, MD 20910 | |
| 2.2459 | Mutual Confidentiality Agreement | No | 2/1/2021 | 2/1/2026 | 988 | | Univercells Technologies S.A. | Hugues Bultot, CEO | Chemin de la Vieille Cour, 56A, 1400 Nivelles | | Belgium |
| 2.2460 | Confidentiality Agreement | No | 9/23/2021 | 9/23/2028 | 1,953 | | Universal Medical and Research Center, LLC | | 351 NW 42nd Ave, Ste 204 | Miami, FL 33126 | |
| 2.2461 | Placement Agreement - Pharmaceutical Facility | No | 3/7/2022 | 8/31/2022 | (262) | | Universite de Limoges Pole Formation et Insertion Professionnelle Direction des Etudes | Pow la Presidente de L'Universite et par delegation et le Pr. Bertrand Courtioux Doyer de la Faculte de Pharmacie. | 88 rue du Pont Saint Martial | 87000 Limoges | France |
| 2.2462 | Confidentiality Agreement | No | 3/23/2022 | 3/23/2023 | (58) | | University of California Davis Health | c/o The Regents of the University of California | Attn: UC Davis Health Contracts, 2315 Stockton Boulevard, Sherman Building, Suite 2300 | Sacramento, CA 95817 | |
| 2.2463 | Confidentiality Agreement | No | 10/4/2022 | 10/4/2026 | 2,329 | | University of California San Francisco Pain Management Center | | 2255 Post St. | San Francisco, CA 94143 | |
| 2.2464 | Clinical Trial Agreement | No | 10/28/2022 | | Unknown | | University of California, San Diego | c/o The Regents of the University of California | Office of Clinical Trials Administration, 9500 Gilman Drive, MC 0990 | La Jolla, CA 92093-0990 | |
| 2.2465 | Mutual Confidentiality Agreement | No | 5/3/2022 | 5/3/2027 | 1,444 | | University of California, San Diego, California | | 9500 Gilman Drive, MC 0864 | La Jolla, CA 92093 | |
| 2.2466 | Non-Exclusive License Agreement | No | 1/30/2017 | | Unknown | | University of Cambridge | Attn: Director, Cambridge Enterprise, Ltd. Hauser Forum | 3 Charles Babbage Road | Cambridge, CB3 0GT | UK |
| 2.2467 | Confidential Disclosure Agreement | No | 3/7/2022 | 3/7/2024 | 292 | | University of Colorado Denver | c/o Regents of the University of Colorado | University of Colorado Denver, Office of Grants and Contracts, Mail Stop F428, Anschutz Medical Campus Fitzsimons Building, W1126, 13001 E 17th Place | Aurora, CO 80045 | |
| 2.2468 | Clinical Trial Agreement | No | 7/12/2022 | | Unknown | | University of Florida | c/o Office of Clinical Research | Attn: Director, 1300 Circle Drive | Gainesville, FL 32611 | |
| 2.2469 | Clinical Trial Agreement | No | 7/12/2022 | | Unknown | | University of Florida | c/o Office of Clinical Research | Attn: Director, 1300 Center Drive | Gainesville, FL 32611 | |
| 2.2470 | Amendment No. 1 to Clinical Trial Agreement | No | 9/23/2022 | | Unknown | | University of Florida Board of Trustees | | UF Research | Sponsored Programs, 207 Grinter Hall | Gainesville, FL 3261 | |
| 2.2471 | Clinical Trial Agreement | No | 7/12/2022 | | Unknown | | University of Florida Board of Trustees | | UF Research | Sponsored Programs, 207 Grinter Hall | Gainesville, FL 32611 | |
| 2.2472 | Clinical Trial Agreement | No | 7/12/2022 | | Unknown | | University of Florida Board of Trustees | | UF Research | Sponsored Programs, 207 Grinter Hall | Gainesville, FL 32611 | |
| 2.2473 | Confidentiality Agreement | No | 9/27/2021 | 9/27/2023 | 130 | | University of Kansas Medical Center Research Institute, Inc. | Lisa Hoebelheinrich, Executive Director | 3901 Rainbow Blvd, MS 1039 | Kansa City, KS 66160 | |
| 2.2474 | Confidentiality Agreement | No | 2/3/2023 | 2/3/2024 | 259 | | University of Maryland, Baltimore | | 620 West Lexington Street, 4th Floor | Baltimore, MD 21201 | |
| 2.2475 | Confidentiality Agreement | No | 4/25/2022 | 4/25/2023 | (25) | | University of Maryland, Baltimore | | 620 West Lexington Street, 4th Floor | Baltimore, MD 21201 | |
| 2.2476 | Confidentiality Agreement | No | 10/22/2018 | | Unknown | | University of Miami | Attn: Jill Frazier Tincher, MBA, CRA Executive Director | 1320 S. Dixie Highway, Gables One Tower #650, Locator Code 2960 | Coral Gables, FL 33146 | |
| 2.2477 | Clinical Trial Agreement | No | 10/22/2018 | | Unknown | | University of Miami | Attn: Jill Frazier Tincher, MBA, CRA Executive Director | 1320 S. Dixie Highway, Gables One Tower #650, Locator Code 2960 | Coral Gables, FL 33146 | |
| 2.2478 | Clinical Trial Agreement | No | 11/22/2022 | | Unknown | | University of Miami | Attn: Brandon Strickland, CRA, JD | 1320 S. Dixie Highway, Suite 650 | Coral Gables, FL 33146 | |
| 2.2479 | Clinical Trial Agreement | No | 5/17/2022 | | Unknown | | University of Miami | Attn: Brandon Strickland, CRA, JD | 1320 S. Dixie Highway, Suite 650 | Coral Gables, FL 33146 | |
| 2.2480 | License Agreement | No | 4/25/2018 | | Unknown | | University of Sheffield Research Services | Attn Director of Research Services | 231 Glossop Road | Sheffield, S10 2GW | UK |
| 2.2481 | Confidentiality Agreement | No | 6/28/2022 | 6/28/2027 | 1,500 | | University of South Alabama | Lynne U. Chronister, VP for Research and Economic Development | 307 University Blvd., AD 200 | Mobile , AL 36688 | |
| 2.2482 | Confidentiality Agreement | No | 1/4/2022 | 1/4/2029 | 2,056 | | University of Southern California | Melissa Archer, Director, Clinical Trials Office | 1640 Marengo St, 7th Floor | Los Angeles, CA 90033 | |
| 2.2483 | Amendment No. 1 to Sponsored Research Agreement | No | 6/1/2020 | | Unknown | | University of Texas Medical Branch | Carolee King - General Counsel | 301 University Boulevard | Galveston, TX 77555 | |
| 2.2484 | Amendment No. 2 to Sponsored Research Agreement | No | 7/1/2020 | | Unknown | | University of Texas Medical Branch | Carolee King - General Counsel | 301 University Boulevard | Galveston, TX 77555 | |
| 2.2485 | Amendment No. 3 to Sponsored Research Agreement | No | 12/1/2020 | 3/1/2022 | (445) | | University of Texas Medical Branch | Carolee King - General Counsel | 310 University Boulevard | Galveston, TX 77555 | |
| 2.2486 | Amendment No. 4 to Sponsored Research Agreement | No | 7/1/2021 | 3/1/2023 | (80) | | University of Texas Medical Branch | Carolee King - General Counsel | 301 University Boulevard | Galveston, TX 77555 | |
| 2.2487 | Amendment No. 5 to Sponsored Research Agreement | No | 3/1/2023 | 3/1/2024 | 286 | | University of Texas Medical Branch | Carolanda Woodgett - Chief Legal Officer | 301 University Boulevard | Galveston, TX 77555 | |
| 2.2488 | Confidentiality Agreement | No | 6/22/2022 | 6/22/2023 | 33 | | University of Utah | Brent Brown, Director, Office of Sponsored Projects | 155 South 1452 East, INSCC Building, Room 350 | Salt Lake City, UT 84112 | |
| 2.2489 | Confidentiality Agreement | No | 11/9/2022 | 11/9/2023 | 173 | | University of Utah | Brent Brown, Director, Office of Sponsored Projects | 201 South President's Circle, Room 210 | Salt Lake City, UT 84112 | |
| 2.2490 | Confidentiality Agreement | No | 8/29/2022 | 8/29/2024 | 467 | | University of Washington | India L. Prowell, Contracts Analyst | 4333 Brooklyn Ave | Seattle, WA 98195-9472 | |
| 2.2491 | Confidentiality Agreement | No | 12/9/2021 | 12/9/2028 | 2,030 | | University of Washington | Michael Snow, Senior Contracts Specialist | 4333 Brooklyn Ave NE, Box 359472 | Seattle, WA 98195 | |
| 2.2492 | Confidentiality Agreement | No | 7/19/2022 | 7/19/2029 | 2,252 | | University Orthopedics Center | Jill Fremberg, Site Manager | 101 Regent Court | State College, PA 16801 | |
| 2.2493 | Mutual Confidentiality Agreement | No | 1/3/2019 | 1/3/2024 | 228 | | University Pathologists LLC/Aurora Diagnostics | Michael Grattendick, CFO | 300 Centerville Rd, Ste 215 | South Warwick, RI 02886 | |
| 2.2494 | Confidentiality Agreement | No | 5/24/2021 | 5/24/2028 | 1,831 | | Unlimited Medical Research Group, LLC | Yanelis Perez, Site Director | 11093 NW 138 St, Ste 121 | Hialeah Gardens, FL 33018 | |
| 2.2495 | Confidentiality Agreement | No | 4/27/2022 | 4/27/2029 | 2,169 | | Unlimited Medical Research Group, LLC | Ivet Borrego, Site Director and CRC | 11093 NW 138 St, Ste 121 | Hialeah Gardens, FL 33018 | |
| 2.2496 | Addition to License Agreement | No | | | Unknown | | Uppsala Monitoring Centre | | PO Box 1050 | SE-751 40 Uppsala | Sweden |
| 2.2497 | Mutual Confidentiality Agreement | No | 6/15/2022 | 6/15/2027 | 1,487 | | Valtronic Technologies (USA) Inc. | Mark Semkoff, President | 29200 Fountain Pkwy | Solon, OH 44139 | |
| 2.2498 | Confidentiality Agreement | No | 1/6/2022 | 1/6/2023 | (134) | | Vanderbilt University Medical Center | Liddy D. Salberg, Director, Office of Contracts Management | 1161 21st Ave South | Nashville, TN 37232 | |
| 2.2499 | Confidentiality Agreement | No | | | Unknown | | Vanderbilt University Medical Center | Liddy D. Salberg, Director, Office of Contracts Management | 1161 21st Ave South | Nashville, TN 37232 | |
| 2.2500 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 4711 | Vantage Risk Specialty Insurance Co | Attn: Richard Wall | 444 W Lake St, 17th Floor | Chicago, IL 60606 | |
| 2.2501 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | Unknown | 4671 | Vantage Risk Specialty Insurance Company | Attn: Richard Wall | 444 W Lake St, 17th Floor | Chicago, IL 60606 | |
| 2.2502 | Mutual Confidentiality Agreement | No | 6/21/2022 | 6/21/2027 | 1,493 | | Vantari Pharmaceuticals, LLC | Ryan Hamilton, Chairman | 23151 Alcalde Dr, Ste A2 | Laguna Hills, CA 92653 | |
| 2.2503 | Mutual Confidentiality Agreement | No | 3/1/2019 | 3/1/2024 | 286 | | Vavotar Life Sciences, LLC | CEO | 600 E Hopkins Ave, #302 | Aspen, CO 81611 | |
| 2.2504 | Mutual Confidentiality Agreement | No | 7/12/2021 | 7/12/2026 | 1,149 | | VaxThera S.A.S. | Jorge Emilio Osorio Benitez, CEO | Carrera 63 49 A 31, Piso 1 | Medellin | Colombia |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2505 | Mutual Confidentiality Agreement | No | 5/19/2021 | 5/19/2026 | 1,095 | | Veeda Clinical Research Pvt. Ltd. | Rajkumar Agarwal, Heads Business Development | 2nd, 3rd, 4th Floor, Shivalik Plaza - A, Nr. ATIRA, Nr. I.I.M. Rd, Ahmedabad - 380 015 | Gujarat | India |
| 2.2506 | Services Agreement - Technical and Commercial Proposal #20 | No | 5/10/2022 | | Unknown | | Veeva Brasil Desenvolvimento De Sistemas Ltda | | R Funchal, 411, Vila Olimpia | Sao Paulo, 04551-060 | Brazil |
| 2.2507 | Mutual Confidentiality Agreement | No | 2/28/2018 | 2/28/2020 | (81) | | Veeva Systems Inc. | Josh Faddis, General Counsel | 4280 Hacienda Dr | Pleasanton, CA 94588 | |
| 2.2508 | Veeva Master Subscription Agreement | No | 6/11/2018 | 6/11/2019 | (1,439) | | Veeva Systems Inc. | | 4280 Hacienda Drive | Pleasanton, CA 94588 | |
| 2.2509 | License Agreement - Statement of Work | No | 1/28/2022 | 7/31/2023 | 72 | | Veeva Systems Inc. | | 4280 Hacienda Drive | Pleasanton, CA 94588 | |
| 2.2510 | Mutual Confidentiality Agreement | No | 10/14/2020 | 10/14/2025 | 878 | | Velocity Clinical Research, Inc. | Jeanette Dickhaus, Director of Business Operations | 807 E Main St, Ste 6-100 | Durham, NC 27701 | |
| 2.2511 | Confidentiality Agreement | No | 2/10/2022 | 2/10/2029 | 2,093 | | Velocity Clinical Research, Inc. | Jennifer Carl, Executive Director, Business Development | 807 E Main St, Ste 6-100 | Durham, NC 27701 | |
| 2.2512 | VendiBean Service Agreement | No | 8/12/2021 | 8/12/2022 | (281) | | VendiBean, LLC | Attn: Tristan Cooper | 7220 Trade St. STE 175 | San Diego CA 92121 | |
| 2.2513 | Environmental Services Agreement | No | 5/7/2020 | 5/7/2021 | (743) | | Veolia ES Technical Solutions, L.L.C. | | 107 South Motor Avenue | Azusa, CA 91702 | |
| 2.2514 | Mutual Confidentiality Agreement | No | 4/5/2022 | 4/5/2027 | 1,416 | | Veryst Engineering, LLC | Stuart Brown, Principal | 47A Kearney Road | Needham, MA 02494 | |
| 2.2515 | Services Agreement - Statement of Work No.5 | No | 6/7/2021 | | Unknown | | VetSteam Biopharma, Inc. | | 12860 Danielson Court, Suite B | Poway, CA 92064 | |
| 2.2516 | Master Services Agreement | No | 11/25/2020 | 11/25/2025 | 920 | | VetStem Biopharma, Inc. | Robert Harman or CEO | 12860 Danielson Court, Suite B | Poway, CA 92064 | |
| 2.2517 | Mutual Confidentiality Agreement | No | 7/1/2021 | 7/1/2026 | 1,138 | | VH Advisors, LLC | Victoria G. Hale, PhD, President | 4730 S Fort Apache Rd, Suite 300 | Las Vegas, NV 89147-7947 | |
| 2.2518 | Confidentiality Agreement | No | 9/1/2021 | 9/1/2028 | 1,931 | | Vibeke Strand MD, Principal and CEO, Loftis/Strand Consulting Inc | | 306 Ramona Road | Portola Valley, CA 94028 | |
| 2.2519 | Confidentiality Agreement | No | 9/1/2021 | 9/1/2028 | 1,931 | | Vibeke Strand MD, Principal and CEO, Loftis/Strand Consulting Inc | Vibeke Strand MD, Principal and CEO | 306 Ramona Road | Portola Valley, CA 94028 | |
| 2.2520 | Mutual Confidentiality Agreement | No | 9/24/2020 | 9/24/2025 | 858 | | Vicunab AB | Leo Hanke, Chairman of the Board | Verkstadsgatan 11 | Stockholm, 11736 | Switzerland |
| 2.2521 | Confidentiality Agreement | No | 9/14/2021 | 9/14/2028 | 1,944 | | Vikram S. Jayanty, M.D. | Vikram S. Jayanty, M.D., Medical Director | Houston Endoscopy and Research Center, 10837 Katy Freeway, Suite 175 | Houston, TX, 770479 | |
| 2.2522 | Mutual Confidentiality Agreement | No | 8/7/2020 | 8/7/2025 | 810 | | ViralClear Pharmaceuticals, Inc | | 54 Wilton Road 2nd Floor 54 Wilton Road 2nd Floor | Westport, CT 06880 | |
| 2.2523 | Confidentiality Agreement | No | 4/16/2021 | 4/16/2028 | 1,793 | | Virginia Cancer Specialist | Alexander Spira, MD, Director of Clinical Trials | 8613 Lee Highway | Fairfax, VA 22031 | |
| 2.2524 | Clinical Trials Agreement | No | 2/3/2022 | | Unknown | | Virginia Cancer Specialists, P.C. | Attn: Director of Research Operations | 8613 Lee Highway | Fairfax, VA 22031 | |
| 2.2525 | Clinical Trials Agreement | No | 2/3/2022 | | Unknown | | Virginia Cancer Specialists, P.C. | Attn: Director of Research Operations | 8613 Lee Highway | Fairfax, VA 22031 | |
| 2.2526 | Clinical Trials Agreement | No | 2/3/2022 | | Unknown | | Virginia Cancer Specialists, P.C. | Attn: Lisa Gasque | 8613 Lee Highway | Fairfax, VA 22031 | |
| 2.2527 | Confidentiality Agreement | No | 4/14/2022 | 4/14/2023 | (36) | | Virginia Commonwealth University | Juanita W. Lawrence, M. Ed., Assistant Director, Industry and Clinical Trials- Division of Sponsored Programs | 800 East Leigh Street, Suite 3200 | Richmond, VA 23219 | |
| 2.2528 | Mutual Confidentiality Agreement | No | 6/8/2020 | 6/8/2025 | 750 | | Viriom, Inc. | Eddie Rodriguez, General Counsel | 12760 High Bluff Drive, Suite 370 | San Diego, CA 92064 | |
| 2.2529 | License Agreement | No | 4/25/2018 | | Unknown | | Virttu Biologics Limited | Attn: Legal Counsel | BioCity Scotland - BoNess Road | Chapelhall, Motherwell ML1 5SH | UK |
| 2.2530 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Vista Health Research | Jessica Palacio, Practice Owner | 11430 N. Kendall Dr. Suite 203 | Miami, Florida 33176 | |
| 2.2531 | Mutual Confidentiality Agreement | No | 9/15/2020 | 9/15/2025 | 849 | | Visterra Inc. | Brian Pereira, CEO | 275 2nd Avenue | Waltham MA, 02451 | |
| 2.2532 | Mutual Confidentiality Agreement | No | 9/28/2022 | 9/28/2027 | 1,592 | | Vycellix, Inc. | Douglas W. Calder, President | 4105 E. Fowler Avenue, | Tampa, FL 33617 | |
| 2.2533 | Confidentiality Agreement | No | 9/8/2021 | 9/8/2028 | 1,938 | | Vytalus Medical Group | Marcus Sevier, Chief Medical Officer | 23330 U.S Highway 59N, Ste 300 | Kingwood, TX 77339 | |
| 2.2534 | Confidentiality Agreement | No | 7/6/2021 | 7/6/2026 | 1,143 | | WAFUNIF | Carl Godfrey, Exe. International Logistics Director | 2 United Nations Plaza, DC2, Room 0370 | New York, NY 10071 | |
| 2.2535 | Confidentiality Agreement | No | 7/10/2020 | 7/10/2027 | 1,512 | | Walter J. Coyle MD | Walter Coyle MD Chief, Gastroenterology Division, Scripps Clinic | 10666 North Torrey Pines Road | San Diego, CA | |
| 2.2536 | Mutual Confidentiality Agreement | No | 6/15/2021 | 6/15/2026 | 1,122 | | WANT Branding LLC | Jonathan Bell, Founder | 1 1825 Micanopy Ave | Miami, FL 33133 | |
| 2.2537 | Confidentiality Agreement | No | 10/22/2021 | 10/22/2023 | 155 | | Washington University | Gretchen Vaughn, Manager of Clinical Trial Agreements | One Brookings Drive, Campus Box 1054 | St. Louis, Missouri 63130 | |
| 2.2538 | Change Order #1 to Statement of Work #1 of Consulting Services Agreement | No | 8/22/2022 | 8/25/2022 | (268) | | WCG Clinical, Inc. | | 212 Carnegie Center, Suite 301 | Princeton, NJ 08540 | |
| 2.2539 | Consulting Agreement - Statement of Work #03 | No | 5/15/2022 | | Unknown | | WCG Clinical, Inc. | | 212 Carnegie Center, Suite 301 | Princeton, NJ 08540 | |
| 2.2540 | Consulting Agreement - Statement of Work #04 | No | 5/15/2022 | | Unknown | | WCG Clinical, Inc. | | 212 Carnegie Center, Suite 301 | Princeton, NJ 08540 | |
| 2.2541 | First Amendment to Consulting Services Agreement | No | 5/12/2022 | | Unknown | | WCG Clinical, Inc. | | 212 Carnegie Center, Suite 301 | Princeton, NJ 08540 | |
| 2.2542 | Confidentiality Agreement | No | 9/24/2021 | 9/24/2026 | 1,954 | | Weil Pharma Medical Research Corp. | Priscilla Huerta, Business Development | 7000 SW 97th Avenue, Suite 210 | Miami, Florida 33173 | |
| 2.2543 | Mutual Confidentiality Agreement | No | 2/8/2019 | 2/8/2024 | 264 | | Wellwise Micro-Fabrication & Manufacturing Co.Ltd. | Huang Tzu Chu, President | No. 9 Fumin Street, Daliao District | Kaohsiung City, 831, | |
| 2.2544 | Master Services Agreement | No | 10/1/2018 | | Unknown | | West LLC | | 11808 Miracle Hills Drive | Omaha, NE 68154 | |
| 2.2545 | Master Services Agreement | No | 10/1/2018 | | Unknown | | West LLC | | 11808 Miracle Hills Drive | Omaha, NE 68154 | |
| 2.2546 | Mutual Confidentiality and NonDisclosure Agreement | No | 3/10/2023 | 3/10/2028 | 1,756 | | West Pharmaceutical Services, Inc and its Affiliates | Attn: Brian Cooley | 530 Herman O. West Drive | Exton, PA 19341 | |
| 2.2547 | Contract Laboratory Services Agreement | No | | | Unknown | | West Pharmaceutical Services, Inc. | Attn: Jennifer L. Riter | 530 Herman O. West Drive | Exton, PA 19341 | |
| 2.2548 | Contract Laboratory Services Agreement | No | | | Unknown | | West Pharmaceutical Services, Inc. | Attn: Jennifer L. Riter | 530 Herman O. West Drive | Exton, PA 19341 | |
| 2.2549 | Confidentiality and Non-Use Agreement | No | 8/6/2018 | | Unknown | | West Pharmaceutical Services, Inc. | George Ng, EVP, CAO, & CLO | 530 Herman O. West Drive | Exton, Pennsylvania 19341 | |
| 2.2550 | Product Supply Agreement | No | 4/5/2022 | 4/5/2027 | 1,416 | | WestAir Gases & Equipment, Inc. | | 2506 Market Street | San Diego, CA 92102 | |
| 2.2551 | Product and Equipment Rider | No | | | Unknown | | WestAir Gases and Equipment, Inc. | | 2506 Market Street | San Diego, CA 92102 | |
| 2.2552 | Confidentiality Agreement | No | 9/4/2020 | 9/4/2027 | 1,568 | | Western Sky Medical Research | | 2121 Wyoming Ave | El Paso, TX 79903 | |
| 2.2553 | Mutual Confidentiality Agreement | No | 3/4/2021 | 3/4/2026 | 1,019 | | Westfall Technik, dba Prism Plastics Products, Inc | | 1544 Hwy 65 | New Richmond, WI 54107 | |
| 2.2554 | Local Counsel Services Agreement | No | 4/18/2022 | | Unknown | | Wheeler Trigg O'Donnell LLP | Attn: Joel S Nevers | 370 Seventeenth Street  Suite 4500 | Denver, CO 80202-5647 | |
| 2.2555 | Consulting Agreement | No | 4/12/2021 | 4/30/2022 | (385) | | William Rymer, M.D. | | Address on File | | |
| 2.2556 | Confidentiality Agreement | No | 4/25/2022 | 4/25/2029 | 2,167 | | Willis-Knighton Medical Center d/b/a WK River Cities Clinical Research Center | Attn: Brian Crawford | 1811 E. Bert Kouns, Suite 301 | Shreveport, LA 71105 | |
| 2.2557 | Confidentiality Agreement | No | 9/20/2021 | 9/20/2028 | 1,950 | | Wilmer E. Jeudy MD | | Address on File | | |
| 2.2558 | Mutual Confidentiality Agreement | No | 7/23/2020 | 7/23/2025 | 795 | | Wilson Wolf Manufacturing Corporation | Attn: John Wilson | 2100 Old Highway 8 | New Brighton, MN 55112 | |
| 2.2559 | Mutual Confidentiality Agreement | No | 7/21/2020 | 7/21/2025 | 793 | | Wireless Health Products, LLC | Attn: Keith Frankel | 10 Henderson Drive | West Caldwell, NJ 07006 | |
| 2.2560 | Mutual Confidentiality Agreement | No | 9/7/2021 | 9/7/2026 | 1,206 | | WIRB - Copernicus Group, Inc. | Attn: Marco Capasso | 212 Carnegie Center, Suite 301 | Princeton, NJ 08540 | |
| 2.2561 | Consulting Services Agreement | No | 8/23/2021 | 8/23/2024 | 461 | | WIRB - Copernicus Group, Inc. | Attn: Legal Department | 212 Carnegie Center, Suite 301 | Princeton, NJ 08540 | |

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attn | Address 1 | City, State Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2562 | Statement of Work #01 | No | 8/30/2021 | 8/30/2023 | 102 | | WIRB - Copernicus Group, Inc. | | 212 Carnegie Center, Suite 301 | Princeton, NJ 08540 | |
| 2.2563 | Mutual Confidentiality Agreement | No | 9/27/2021 | 9/27/2026 | 1,226 | | WISE Digital Partners | Attn: Patrick Dillon | 500 W. Harbor Dr. #303 | San Diego, CA 92101 | |
| 2.2564 | Mutual Confidentiality Agreement | No | 1/19/2022 | 1/19/2027 | 1,340 | | Woodstock Sterile Solutions, Inc | Attn: Bill Hartzell | 2210 Lake Shore Drive | Woodstock, IL 60098 | |
| 2.2565 | Confidentiality And Nondisclosure Agreement | No | 9/15/2020 | 9/15/2023 | 118 | | WorkCare Medical Group, Inc. | Attn: William E. Nixon | 300 S. Harbor Blvd, STE 600 | Anaheim, CA 92805 | |
| 2.2566 | Confidentiality And Nondisclosure Agreement | No | 9/15/2020 | 9/15/2023 | 118 | | WorkCare, Inc. | Attn: William E. Nixon | 300 S. Harbor Blvd, STE 600 | Anaheim, CA 92805 | |
| 2.2567 | Mutual Confidentiality Agreement | No | 3/5/2018 | 3/5/2023 | (76) | | World Courier, Inc. | Attn: John L. Monetti | 1313 Fourth Avenue | New Hyde Park, NY 11040 | |
| 2.2568 | Mutual Confidentiality Agreement | No | 5/10/2022 | 5/10/2027 | 1,451 | | Worldwide Clinical Trials, Inc | Attn: Gabrielle Lewis | 3800 Paramount Parkway, Suite 400 | Morrisville, NC 27560 | |
| 2.2569 | Clinical Trials Agreement | No | 10/4/2017 | | Unknown | | Worldwide Clinical Trials, Inc. | Attn: Worldwide Project Manager | 3800 Paramount Parkway Drive, Suite 400 | Morrisville, North Carolina 27560 | |
| 2.2570 | Master Services Agreement | No | 8/1/2017 | 8/1/2020 | (1,022) | | Worldwide Clinical Trials, Inc. | Attn: Legal Counsel | 3800 Paramount Parkway, Suite 400 | Morrisville, NC 27560 | |
| 2.2571 | Confidentiality Agreement | No | 5/16/2016 | 5/16/2026 | (4) | | WR Tolbert & Associates, LLC | Attn: William R. Tolbert | 11483 Cypress Woods Drive | San Diego, CA 92131 | |
| 2.2572 | Mutual Confidentiality Agreement | No | 6/3/2020 | 6/3/2025 | 745 | | Wuhan Healthgen Biotechnology Corp | | No 666 Gaoxin Avenue | Wuhan, Hubei 430075 | |
| 2.2573 | Executed Price Quotation 2022-02-24 | No | | | Unknown | | WuXi AppTec | Angel Shiver or Sandi Schaible | 6114 Nancy Ridge Dr | San Diego, CA 92121 | |
| 2.2574 | Executed Price Quotation 220-02-28 | No | | | Unknown | | WuXi AppTec | Angel Shiver or Sandi Schaible | 6114 Nancy Ridge Dr | San Diego, CA 92121 | |
| 2.2575 | Mutual Confidentiality Agreement | No | 9/17/2021 | 9/17/2026 | 1,216 | | WuXi AppTec (HongKong) Limited | Attn: Teri Nonevitch | Unit C, 20/F, OfficePlus @ Mong Kok No. 998 Canton Road | Kowloon | Hong Kong |
| 2.2576 | Mutual Confidentiality Agreement | No | 11/16/2021 | 11/16/2024 | 546 | | WuXi AppTec, Inc | Attn: Teri Nonevitch | 2540 Executive Drive | St. Paul, MN 55120 | |
| 2.2577 | Mutual Confidentiality Agreement | No | 8/27/2018 | 8/27/2023 | 99 | | WuXi AppTec, Inc | Attn: Scott Kramer | 4751 League Island Blvd | Philadelphia, Pennsylvania 19112 | |
| 2.2578 | Mutual Confidentiality Agreement | No | 8/10/2020 | 8/10/2025 | 813 | | WuXi Biologics (Hong Kong) Limited | Attn: Monica Liu | Flat/RM826, 8/F Ocean Centre Harbor City | 5 Canton Road TST | Hong Kong |
| 2.2579 | Mutual Confidentiality Agreement | No | 11/2/2020 | 11/2/2025 | 166 | | WuXi Clinical Development, Inc | Attn: Larry Shen | 5301 Southwest Parkway, Suite 100 | Austin, TX 78735 | |
| 2.2580 | Mutual Confidentiality Agreement | No | 10/5/2022 | 10/5/2027 | 1,599 | | Wyatt Technology Corporation | Attn: Benjamin J Smith | 6330 Hollister Avenue | Goleta, CA 93117 | |
| 2.2581 | Confidentiality Agreement | No | 10/18/2018 | 10/18/2025 | 882 | | Xiao Tong | | Address on File | | |
| 2.2582 | Confidentiality Agreement | No | 8/19/2016 | 8/19/2023 | 91 | | Xiaohua Robert Xin, M.D., Ph.D. | | Address on File | | |
| 2.2583 | Mutual Confidentiality Agreement | No | 8/27/2020 | 8/27/2025 | 830 | | Ximedica, LLC | Attn: Randall Barko | 55 Dupont Drive | Providence, RI 02907 | |
| 2.2584 | Master Services Agreement | No | 3/17/2021 | 3/17/2026 | 1,032 | | Ximedica, LLC | | 55 Dupont Drive | Providence, RI 02907 | |
| 2.2585 | Statement of Work #01 To Master Services Agreement | No | 7/18/2022 | | Unknown | | Ximedica, LLC | | 55 Dupont Drive | Providence, RI 02907 | |
| 2.2586 | Excess D&O Policy | No | 10/24/2022 | 10/24/2023 | (999) | 8122 | XL Specialty Insurance Company | Attn: Jenna Epstein | 100 Constitution Plaza, 17th Floor | Hartford, CT 06103 | |
| 2.2587 | Mutual Confidentiality Agreement | No | 2/26/2021 | 2/26/2026 | 1,013 | | XLINK Therapeutics | | 133 Claybrook Road | Dover, MA 02030 | |
| 2.2588 | Mutual Confidentiality Agreement | No | 10/1/2020 | 10/1/2025 | 865 | | XpressGen Solutions, Inc. | | 6728 Aliso Valley Way | San Diego, CA 92130 | |
| 2.2589 | Confidentiality Agreement | No | 1/26/2021 | 1/26/2028 | 1,712 | | Xyzagen, Inc. | | 480 Hillsboro St, Ste 140 | Pittsboro, NC 27312 | |
| 2.2590 | Master Services Agreement | No | 3/5/2021 | 3/5/2026 | 1,020 | | Xyzagen, Inc. | Attn: Christopher S. Crean, MS, CEO & Principal Consultant | 480 Hillsboro Street, Suite 140 | Pittsboro, NC 27312 | |
| 2.2591 | Service Agreement | No | 2/25/2021 | 4/26/2021 | (754) | | Xyzagen, Inc. | Attn: Christopher Crean | 480 Hillsboro St, Suite 140 | Pittsboro, NC 27312 | |
| 2.2592 | Service Agreement | No | 2/25/2021 | 4/26/2021 | (754) | | Xyzagen, Inc. | Attn: Christopher Crean | 480 Hillsboro St, Suite 140 | Pittsboro, NC 27312 | |
| 2.2593 | Service Agreement | No | 2/25/2021 | 4/26/2021 | (754) | | Xyzagen, Inc. | Attn: Christopher Crean | 480 Hillsboro St, Suite 140 | Pittsboro, NC 27312 | |
| 2.2594 | Statement of Work # 2022-01 | No | 11/15/2022 | | Unknown | | Xyzagen, Inc. | Attn: Christopher Crean, MS | 480 Hillsboro St, Suite 140 | Pittsboro, NC 27312 | |
| 2.2595 | Confidentiality Agreement | No | 12/14/2021 | 12/14/2028 | 2,035 | | Yen-Yang Chen | | Address on File | | |
| 2.2596 | Confidentiality Agreement | No | 1/19/2022 | 11/19/2029 | 2,375 | | Yeong-Ray Wen | Yeong-Ray Wen, Attending Physician | Address on File | | |
| 2.2597 | Confidentiality & Non-Disclosure Agreement | No | 12/3/2018 | 12/3/2023 | 197 | | Yissum Research Development Company of The Hebrew University Of Jerusalem Ltd. | | Hi Tech Park, Edmond J. Safra Campus, Givat Ram, PO Box 39135 | Jerusalem 91390 | Israel |
| 2.2598 | Mutual Confidentiality Agreement | No | 2/15/2019 | 2/15/2024 | 271 | | Young America Capital LLC | Attn: Julio Marquez; Peter Formanek | 141 East Boston Post Road | Mamaroneck, NY 10543 | |
| 2.2599 | Mutual Confidentiality Agreement | No | 7/17/2018 | 7/17/2023 | 58 | | YourEncore, Inc. | | 20 N. Meridan Street, Suite 800 | Indianapolis, IN 46204 | |
| 2.2600 | Mutual Confidentiality Agreement | No | 9/17/2018 | 9/17/2023 | 120 | | YourEncore, Inc. | | 20 North Meridian Street, Suite 800 | Indianapolis, IN 46204 | |
| 2.2601 | Distribution Agreement | No | 11/14/2020 | 11/14/2030 | 2,735 | | Zhengzhou Fortune Bioscience Co., Ltd. | Attention: CEO | East o fWansan Road (Fangxin Industrial Zone) North Side of Shangdu Street | Zhengzhou City, 451450 | China |
| 2.2602 | Mutual Confidentiality Agreement | No | 4/20/2020 | 4/20/2025 | 701 | | Zhengzhou Fortune Bioscience Co., Ltd. | | East of Wansan Road, Fangxin Industrial Park | Zhongmu City, Henan Province | China |
| 2.2603 | Confidentiality Agreement | No | 4/18/2016 | 4/18/2023 | (32) | | Zhongbin Lai | | 45 Downs Rd | Douglas, MA 01516 | |
| 2.2604 | Mutual Confidentiality Agreement | No | 8/18/2022 | 8/18/2027 | 1,551 | | Zifo Technologies, Inc. | | 500 Lake Cook Road, Suite No. LL7 | Deerfield, IL 60015 | |
| 2.2605 | Master Services Agreement | No | 12/8/2022 | 12/8/2027 | 1,663 | | ZS Associates, Inc. | Attn: Cody Powers | Empire State Building, 350 Fifth Avenue, Ste 5100 | New York, NY 10118 | |
| 2.2606 | Master Services Agreement | No | 12/8/2022 | 12/8/2027 | 1,663 | | ZS Associates, Inc. | Attn: Cody Powers | Empire State Building, 350 Fifth Avenue, Ste 5100 | New York, NY 10118 | |
| 2.2607 | Master Services Agreement - Statement of Work #01 | No | 12/22/2022 | 4/30/2023 | (20) | | ZS Associates, Inc. | Attn: Cody Powers | Empire State Building, 350 Fifth Avenue, Ste 5100 | New York, NY 10118 | |
| 2.2608 | Master Services Agreement | No | 3/16/2022 | 3/16/2027 | 1,396 | | ZS Associates, Inc. | | Empire State Building, 350 Fifth Avenue, Suite 5100 | New York, NY 10118 | |
| 2.2609 | Mutual Confidentiality Agreement | No | 8/22/2021 | 8/22/2026 | 1,190 | | ZY Therapeutics Inc | | 400 Park Offices Dr., Suite 310-314 | Morrisville, NC 27709 | |
| 2.2610 | Mutual Confidentiality Agreement | No | 10/25/2014 | 10/25/2023 | 158 | | ZYCI | | 2030 Will Ross Court | Chamblee, GA 30341 | |

**Fill in this information to identify the case:**

Debtor name: Sorrento Therapeutics, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number: 23-90085

☑ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 | | | ☐ D |
| | | | ☐ E/F |
| | | | ☐ G |

**Fill in this information to identify the case:**

Debtor name: Sorrento Therapeutics, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number: 23-90085

☑ Check if this is an amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended *Schedule*   Schedules A/B; D; E/F; G; Summary of Assets/Liabilities; Case Caption; Signature Pages

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

05/29/2023

Executed on

Signature of individual signing on behalf of debtor

Mohsin Y. Meghji

Printed name

Chief Restructuring Officer

Position or relationship to debtor

| Summary Report: Litera Compare for PDF 11.4.0.111 Document comparison done on 5/29/2023 10:14:09 PM | |
|---|---|
| **Style Name:** Work | |
| **Original filename:** Sorrento - Manually Redacted DN 710 Schedules v3.pdf | |
| **Modified filename:** 230529_Sorrento_SOAL_vSent_1005PM.pdf | |
| **Changes:** | |
| Add | 93 |
| Delete | 188 |
| Modified | 3004 |
| **Total Changes:** | 3285 |