**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SORRENTO THERAPEUTICS, INC., *et al.*[1] | ) | Case No. 23-90085 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sorrento Therapeutics, Inc. ("**Sorrento**") and its wholly owned direct subsidiary, Scintilla Pharmaceuticals, Inc. ("**Scintilla**"), as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**" in the United States Bankruptcy Court for the Southern District of Texas Houston Division (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.  In the event that the Schedules or Statements differ from any of the Notes, the Notes shall control.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

---

[1] The Debtor entities in these chapter 11 cases, along with the last four digits of each Debtor entity's federal tax identification number, are: Sorrento Therapeutics, Inc. (4842) and Scintilla Pharmaceuticals, Inc. (7956).  The Debtors' service address is: 4955 Directors Place, San Diego, CA 92121.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.     <u>**Description of the Cases**</u>.  The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on February 13, 2023 (the "**Petition Date**"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 13, 2023, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Debtors pursuant to Bankruptcy Rule 1015(b). On February 28, 2023, the Office of the United States Trustee appointed an official committee of unsecured creditors, which was reconstituted on March 28, 2023.  On April 10, 2023, the Office of the United States Trustee appointed an official committee of equity security holders, which was reconstituted on April 13, 2023.

2.     <u>**Basis of Presentation**</u>.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sorrento and its subsidiaries, including both Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Furthermore, the Schedules and Statements have not been subjected to the same level of accounting review and testing that the

Debtors apply in the preparation of their quarterly and annual consolidated financial information in accordance with GAAP.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time before or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Petition Date or any time prior to or after the Petition Date.

3.     **Reporting Date.** Unless otherwise noted in the instructions or response, the Schedules and Statements generally reflect the Debtors' books and records as of January 31, 2023, except for (x) cash and cash equivalents, accounts receivable, investments for publicly traded stock, letters of credit, accrued property taxes payable, accrued trade payables, trade and intercompany payables, Schedule G (real property leases & executory contracts), possession of books and records, current directors and officers, and Part 10: Schedule A/B 60 attachment for patents, trademarks and trade secrets—all of which are reflected as of the Petition Date, adjusted for payments authorized under the "first-day orders", and (y) investments in interests in other businesses which are reflected as of December 31, 2022, the last date that the investments were revalued.

4.     **Current Values.** The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements except for Part 4: Schedule A/B 14 publicly traded stocks are listed at market value.

5.     **Confidentiality.** There may be instances where certain information was redacted or not included due to the nature of an agreement between Sorrento and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect Sorrento or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.     **Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Debtors' cash management motion [Docket No. 28], the Debtors use an integrated, centralized cash management system, in the ordinary course of business, to collect, transfer, and disburse funds (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.   In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). As set forth more fully in the cash management motion, the primary Intercompany Transactions giving rise to Intercompany Claims are providing services, payment of payroll, intercompany loans and the direct payment of obligations by Sorrento on behalf of non-Debtor affiliate(s). Historically, most Intercompany Claims are not settled by actual

transfers of cash among the Debtors. Instead, Sorrento tracks all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable balance sheets.

7.     **Accuracy.** Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.     **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for Sorrento to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of January 31, 2023 are presented for all assets, except for cash and cash equivalents, accounts receivable, and letters of credit, which are reflected as of the Petition Date. When necessary, Sorrento has indicated that the value of certain assets is "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, furniture, fixtures, equipment and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.     **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules. Additionally, certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax liabilities, deferred revenue, accrued employee paid time off, acquisition consideration and contingent consideration liability, and unfavorable lease liabilities. Other immaterial assets and liabilities may have been excluded.

10.    **Debtors' Reservation of Rights.** Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.     Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and

classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.      The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

c.      The (i) listing of a claim on Schedule D as "secured," (ii) listing of a claim on Schedule E/F as "priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by Sorrento of the legal rights of the claimant, or a waiver of Sorrento's rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although Sorrento may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of Sorrento's assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, Sorrento reserves all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim. Listing a claim does not constitute an admission of liability by Sorrento, and Sorrento reserves the right to amend the Schedules accordingly.

d.      In the ordinary course of their business, Sorrento may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Petition Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of Sorrento nor is such property reflected in Sorrento's Statement of Financial Affairs as property or assets of third parties within the control of Sorrento. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and Sorrento reserves all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e.      The claims of individual creditors for, among other things, materials, supplies or services are listed as the amounts entered on Sorrento's books and records and may not reflect credits, allowances or other adjustments due from such creditors to Sorrento. Sorrento reserves all of its rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f.      The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.      The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.      Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

i.      The Debtors did not close the books and records as of the Petition Date.


*[Specific Notes Follow]*

**SPECIFIC NOTES WITH RESPECT TO**
**THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES**

Each of Schedules A/B, D, E/F, and G contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference. Unless otherwise instructed or indicated, the asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of January 31, 2023, except for (x) cash and cash equivalents, accounts receivable, letters of credit, accrued property taxes payable, accrued trade payables, and trade and intercompany payables—which are reflected as of the Petition Date, adjusted for payments authorized under the "first-day orders," and (y) investments in interests in other businesses which are reflected as of December 31, 2022, the last date that the investments were revalued,. To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1.      **Schedules A/B, Part 1 (Debtors).** Details with respect to the Debtors' cash management system are provided in their cash management motion [Docket No. 28].  The amount listed in Sorrento's Schedule A/B, Part 1 for Gift Cards represents gift cards that were purchased for use in Covid testing related to clinical studies. The gift cards were used to compensate certain clinical trial participants and sample donors. The study was later suspended and the gift cards were left unused.

2.      **Schedules A/B, Part 2 (Sorrento Only).** The amounts listed in Part 2 for Sorrento are listed in accordance with Sorrento's books and records. These amounts do not necessarily reflect assets Sorrento will be able to collect or realize.  The carrying value of the deposits, as reflected in each Sorrento's records, are listed in Part 2.  Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for services and the purchase of materials and supplies. Some of the prepayments may have been applied to subsequent invoices and are no longer outstanding.

3.      **Schedules A/B, Part 3 (Sorrento Only).** The amounts listed in Part 3 do not include the intercompany receivables which are reflected in Part 11.

4.      **Schedules A/B, Part 4 (Sorrento Only).** Any of Sorrento's ownership interests in subsidiaries, partnerships, joint ventures, and companies that Sorrento does not hold substantial equity interest are listed in Schedule A/B, Part 4, at current value as of December 31, 2022, the last date that the investments were revalued.

5.      **Schedules A/B, Part 5 (Sorrento Only).** Sorrento has materials and supplies at various locations. The materials and supplies contain chemicals/reagents which have limited shelf lives and are perishable. No physical counts have occurred to verify the quantity on hand. The net book value of these materials is zero and the current value is unknown. The materials are used in drug production for research and development purposes and expensed to research and development.

6.      **Schedules A/B, Part 7 (Sorrento Only).** Office furniture and office fixtures are combined as 'office furniture' under Question 39. Sorrento maintains a depreciation schedule for

office furniture and office fixtures. Construction in progress furniture will not start to depreciate until it is complete and put into service.

7.    **Schedules A/B, Part 8 (Sorrento Only).** 'Other machinery, fixtures and equipment' under Question 50 includes lab equipment and leasehold improvements. Sorrento maintains a depreciation schedule for lab equipment and leasehold improvements. Construction in progress lab equipment and construction in progress leasehold improvements will not start to depreciate until it is complete and put into service.

8.    **Schedules A/B, Part 9 (Sorrento Only).** Sorrento's net book value as of January 31, 2023 is based on right-of-use asset in accordance with ASC 842. This is not the valuation of the landlord's land and building.  Rather, the net book value reflects the carrying value of the Sorrento's right-of-use asset within Sorrento's balance sheet as accounted for under Accounting Standards Codification 842 Leases.

9.    **Schedules A/B, Part 10 (Sorrento Only).** Part 10 identifies Sorrento's  patents, copyrights, trademarks and trade secrets granted as of the Petition Date. A number of the patents and trademarks are registered in multiple countries, including the United States.  Part 10 also includes a best effort listing of the Sorrento's registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.  Part 10 also includes Sorrento's licenses and royalties.  Sorrento's in-licenses are listed in this section. An example of an in-license is if someone has a patent and Sorrento uses the patent through a license for developing products.  Part 10 also includes social media handles and the Amazon Store which is empty.  Part 10 also includes a response to Question 67 relating to lists or records which include personally identifiable information of customers. Sorrento may collect and/or retain personally identifiable information such as names, mailing addresses, email addresses and/or phone numbers in connection with its clinical trials or patient laboratory services. Sorrento may also collect and/or retain user provided personal information, automatically collected online activity and device information in connection with its website.  For additional information, refer to the consolidated Sorrento Therapeutics, Inc. Form 10-K for a description of Sorrento's assessment of goodwill and fair value of intangible assets, including acquired in-process research and development.

10.    **Schedules A/B, Part 11 (Debtors).** Estimated Balance of Net Operating Losses for 2022 Year-End Tax Provision is included in Sorrento's Schedules.  A significant portion of these net operating losses are subject to usage limitations.  See also response to Scintilla's SOFA 31, "Consolidated Tax Group" for additional information with respect to Scintilla Pharmaceuticals, Inc.

11.    **Schedule D (Sorrento Only).** To the best of Sorrento's knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date. Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Sorrento's Schedule D. Sorrento scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of Sorrento's assets in which such creditors may have a lien has been undertaken. Sorrento reserves

all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.  Any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in Schedule D. Therefore, Sorrento may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, Sorrento, or judgment or statutory lien rights on Schedule D.  Certain claims listed on Schedule D may be subject to setoff rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

**12.** **Schedules E/F, Part 1 (Sorrento Only).** Sorrento has not listed any  wage or wage-related obligations that it granted authority to pay pursuant to a Bankruptcy Court order [Docket No. 37] on Schedule E/F. Sorrento believes that all such claims for wages, salaries, expenses, benefits and other compensation as described in the first-day orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant first-day orders.

**13.** **Schedules E/F, Part 2 (Debtors).** Scintilla has been dormant for over approximately four years. Statutory representation invoices would be covered by Sorrento and included in Sorrento's accounts payable.

Certain creditors may assert mechanics', materialmen's, or other similar liens against Sorrento for amounts listed on Schedule E/F, with respect to which Sorrento reserves all rights.

Sorrento reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, Sorrento reserves its right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F. Sorrento has made reasonable efforts to include all trade creditors on Schedule E/F. However, Sorrento believes there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While Sorrento maintains general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

Sorrento's accounting system tracks vendors by vendor number. There are instances where the same vendor has multiple vendor numbers. However, instances may exist where not all such claims have been identified and Sorrento may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Petition Date. Payments may have been made to certain vendors under applicable first-day orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. To the extent claims were waived, they were excluded from Schedule E/F. These waived claims that were excluded include Latham & Watkins LLP's approximately $3.6 million claim and Ernst & Young U.S. LLP's approximately $600,000 claim.

Schedule E/F also contains information regarding pending litigation involving Sorrento. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule.

Schedule E/F includes the aggregate net intercompany payable as of February 12, 2023 amounts that may or may not result in allowed or enforceable claims by or against a legal entity. Listing these payables is not an admission on the part of Sorrento that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany arrangements not reflected in the Schedules.

14. **Schedule G (Sorrento Only).** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. Sorrento may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G.

Sorrento has not listed all such short-term purchase orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G.

Any and all of Sorrento's rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, Sorrento's rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

*[Specific Notes Follow]*

## SPECIFIC NOTES WITH RESPECT TO
## THE DEBTORS' STATEMENT OF FINANCIAL AFFAIRS

1.    **SOFA 1 and SOFA 2 (Sorrento Only).** The Debtors' fiscal year ends on December 31st. SOFA 2 includes the interest payment Sorrento received from Scilex Pharmaceuticals, Inc. for intercompany loans executed in 2021 and 2022.

2.    **SOFA 3 (Sorrento Only).** As described and defined in the cash management motion [Docket No. 28], the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, transfer and disburse funds. Sorrento maintains a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sorrento Therapeutics, Inc., notwithstanding that certain obligations may be obligations of one or more of the Debtors.

Payment data was extracted from NetSuite for multiple bank accounts that Sorrento makes payments out of. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from November 15, 2022 through February 12, 2023.  Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for Sorrento, as applicable.

3.    **SOFA 4 (Sorrento Only).** For purposes of the Schedules and Statements, Sorrento defines insiders as individuals that, based upon the totality of circumstances, have a controlling interest in, or exercise sufficient control over, the respective Debtor so as to unqualifiedly dictate corporate policy and the disposition of assets.

Individuals listed in Sorrento's Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

The payroll-related gross amounts shown in Sorrento's response to this question include salary, employer 401K contribution, bonus or additional compensation, and/or board compensation.

Sorrento also included intercompany transfers, Scilex share dividend and payment for acquisition in the amounts shown.

4.    **SOFA 7 (Sorrento Only).** The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which Sorrento is aware. The actions described in SOFA 7 include, but are not limited to, securities/commodities; breach of a non-disclosure agreement and trade secret misappropriation; breach of contract, breach of implied covenant of

good faith and fair dealing, fraud in the inducement, negligent misrepresentation, unjust enrichment, promissory estoppel, money had and received, tortious interference with contract, violation of California Uniform Trade Secrets Act; breach of fiduciary duty/duty of loyalty, tortious interference with prospective economic advantage, and aiding and abetting, common law fraud, wrongful termination; derivative action for breach of contract.

Sorrento reserves all of its rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by Sorrento of any liabilities or that the actions or proceedings were correctly filed against Sorrento or any affiliates of Sorrento. Sorrento also reserves its rights to assert that neither Sorrento nor any affiliate of Sorrento is an appropriate party to such actions or proceedings.

5. **SOFA 9 (Sorrento Only).** The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within Sorrento's books and records.

6. **SOFA 11 (Debtors).** All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sorrento Therapeutics, Inc. and are, therefore, listed on Sorrento's response to SOFA 11. Additional information regarding Sorrento's retention of professional service firms is more fully described in individual retention applications and related orders.

7. **SOFA 20 (Sorrento Only).** Sorrento utilizes Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records. Sorrento also utilizes other off-premise storage locations including Elite Relocation for bioreactor and imaging equipment; Extra Space for computer hardware, incubators, interior construction materials, lab equipment, safety equipment, laboratory glassware/equipment, refrigerators; Microsoft Azure – US West Region for commercial cloud-based virtual server; public storage for laboratory and process equipment; and Wasabi – US West Region for commercial cloud-based electronic data storage.

8. **SOFA 26 (Debtors).** The Debtors do not prepare stand-alone financial statements and therefore do not provide stand-alone financial statements to creditors or constituents. As mentioned under the basis of presentation above, the Debtors generally prepare consolidated financial statements which include financial information for Sorrento and its subsidiaries, including both Debtors and certain non-debtor affiliates in Form 8-K, Form 10-Q, and Form 10-K. The consolidated financial information for Sorrento is posted on Sorrento's website at www.sorrentotherapeutics.com.

9. **SOFA 27 (Sorrento Only).** Sorrento has materials and supplies at various locations. No physical counts have occurred to verify quantity on hand. The net book value of these materials is zero and the current value is unknown. The materials are used in drug production for research and development purposes and expensed to research and development.

10.     **SOFA 29 (Sorrento Only).** The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with Sorrento. For each entity, Sorrento has included the individuals who, during the applicable period, were identified as directors and officers of such entity in Sorrento's recordkeeping systems.

11.     **SOFA 30 (Sorrento Only).** Any and all known disbursements to insiders of Sorrento, as defined above, have been listed in the response to SOFA 4.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SORRENTO THERAPEUTICS, INC., *et al.*[1] | ) | Case No. 23-90085 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SECOND AMENDED STATEMENT OF FINANCIAL AFFAIRS FOR SORRENTO THERAPEUTICS, INC. (CASE NO. 23-90085)

---

[1]   The Debtor entities in these chapter 11 cases, along with the last four digits of each Debtor entity's federal tax identification number, are: Sorrento Therapeutics, Inc. (4842) and Scintilla Pharmaceuticals, Inc. (7956). The Debtors' service address is: 4955 Directors Place, San Diego, CA 92121.

**Fill in this information to identify the case:**

Debtor name: Sorrento Therapeutics, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number: 23-90085

☑ **Check if this is an amended filing**

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From<br>1/1/2023 | to    Filing Date | ☑ Operating a business<br>☐ Other | $43,427.10 |
| For prior year: | From<br>1/1/2022 | to<br>12/31/2022 | ☑ Operating a business<br>☐ Other | $28,199,445.05 |
| For the year before that: | From<br>1/1/2021 | to<br>12/31/2021 | ☑ Operating a business<br>☐ Other | $2,330,235.90 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From<br>1/1/2023 | to    Filing Date | Interest income | $28.55 |
| For prior year: | From<br>1/1/2022 | to<br>12/31/2022 | Interest payment from intercompany loans | $5,349,837.47 |
| For the year before that: | From<br>1/1/2021 | to<br>12/31/2021 | Interest payment from intercompany loans | $3,553,689.58 |

Debtor  Sorrento Therapeutics, Inc.
Name

Case number *(if known)* 23-90085

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| 3.1<br><br>See SOFA 3 Attachment | 11/15/2022 – 2/12/2023 | $30,643,757.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☑ Other<br>Intercompany transfers and payroll compensation |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.1<br><br>**See SOFA 4 Attachment**<br><br>Relationship to debtor | 2/14/2022 – 2/12/2023 | $152,306,645.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other<br>Board compensation, bonus, employer 401k contribution, employer HSA contribution, expense reimbursement, funding to subsidiaries, gross salary, intercompany service agreement, Scilex share dividend, payment for acquisition |

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
| --- | --- | --- | --- |
| 5.1 | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | | | |
| | Last 4 digits of account number | | |

---

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 | | | |
| Name | Various | Name | ☑ Pending |
| See SOFA 7 Attachment | | Various | ☑ On appeal |
| Case number | | Street | ☐ Concluded |
| Multiple | | | |
| | | City        State      Zip | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 | | |
| Custodian's name and address | Case title | Court name and address |
| | | Name |
| Street | Case number | |
| | | Street |
| City        State      Zip | Date of order or assignment | City        State    Zip |

**Part 4:** Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1** Recipient's name<br>American Friends of International China Concern<br><br>Street<br>4500 Macarthur Blvd<br><br>City Newport Beach  State CA  Zip 92660<br><br>**Recipient's relationship to debtor**<br>None | Cash Donation | 3/3/2022 | $5,000.00 |
| **9.2** Recipient's name<br>Federation of American Societies for Experimental Biology dba FASEB<br><br>Street<br>6120 Executive Blvd, Suite 230<br><br>City Rockville  State MD  Zip 20858<br><br>**Recipient's relationship to debtor**<br>None | Cash Donation | 5/4/2022 | $5,000.00 |
| **9.3** Recipient's name<br>Pacific Arts Movement<br><br>Street<br>2508 Historic Decatur Rd, Suite 140<br><br>City San Diego  State CA  Zip 92106<br><br>**Recipient's relationship to debtor**<br>None | Cash Donation | 10/14/2021 | $25,000.00 |
| **9.4** Recipient's name<br>Pacific Arts Movement<br><br>Street<br>2508 Historic Decatur Rd, Suite 140<br><br>City San Diego  State CA  Zip 92106<br><br>**Recipient's relationship to debtor**<br>None | Cash Donation | 9/16/2022 | $25,000.00 |

| 9.5 | Recipient's name | Cash Donation | 2/22/2021 | $25,000.00 |

Recipient's name
Species360

Street
7900 International Drive, Ste 1040

| City | State | Zip |
| Minneapolis | MN | 55425 |

**Recipient's relationship to debtor**
None

| 9.6 | Recipient's name | Cash Donation | 4/29/2022 | $15,000.00 |

Recipient's name
U.S. Mexico Border Philanthropy Partnership
for Bio International Convention 2022

Street
2508 Historic Decatur Rd, Suite 130

| City | State | Zip |
| San Diego | CA | 92106 |

**Recipient's relationship to debtor**
None

## Part 5:   Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**
☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
| --- | --- | --- | --- |
| 10.1 | | | |

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.
☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- |
| 11.1 | | 2/10/2023 | $250,000.00 |

Jackson Walker LLP
1401 McKinney, Suite 1900
Houston, TX 77010

**Email or website address**
https://www.jw.com/

**Who made the payment, if not debtor?**

Debtor  Sorrento Therapeutics, Inc.
        Name
Case number *(if known)* 23-90085

11.2

M3 Advisory Partners, LP                                    2/10/2023              $250,000.00
1700 Broadway, 19th Floor
New York, NY 10019

**Email or website address**
https://m3-partners.com/
**Who made the payment, if not debtor?**

11.3

Latham & Watkins LLP                                        2/10/2023            $1,000,000.00
330 North Wabash Avenue, Suite 2800
Chicago, IL 60611

**Email or website address**
https://www.lw.com/
**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 | | | | |
| Street | | | From | to |
| City | State | Zip | | |

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street | | |
| City   State   Zip | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. Sorrento may collect and/or retain personally identifiable information such as names, mailing addresses, email addresses and/or phone numbers in connection with its clinical trials or patient laboratory services. Sorrento may also collect and/or retain user provided personal information, automatically collected online activity and device information in connection with its website.

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

| **Name of plan** | **Employer identification number of the plan** |
|---|---|
| Voya Sorrento Therapeutics, Inc. | 551501 |

Has the plan been terminated?

☑ No

☐ Yes

| **Name of plan** | **Employer identification number of the plan** |
|---|---|
| John Hancock - Sorrento Therapeutics, Inc. 401(k) Plan | 12506 |

Has the plan been terminated?

☐ No

☑ Yes

**Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **18.1** Name Alliance Global Partners<br>Street 590 Madison Ave 28th Floor<br>City New York  State NY  Zip 10022 | 2661 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☑ Brokerage<br>☐ Other | 12/1/2022 | $0.22 |
| **18.2** Name Alliance Global Partners<br>Street 590 Madison Ave 28th Floor<br>City New York  State NY  Zip 10022 | 4413 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☑ Brokerage<br>☐ Other | 11/14/2022 | $3.28 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name _____ Street _____ City ___ State ___ Zip ___ | Address _____ | _____ | ☐ No ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name Elite Relocation Street 13691 Danielson St City Poway State CA Zip 92064 | Ed Israels, Troy Gardner Address 4955 Directors Pl, San Diego, CA 92121 | Bioreactor and Imaging equipment | ☐ No ☑ Yes |
| 20.2 Name Extra Space Street 6360 Miramar Rd, Unit 5-25 City San Diego State CA Zip | Michael Williams, Mike Namo Address 9380 Judicial Dr, San Diego, CA 92121 | Interior construction materials, lab equipment, computer hardware, safety equipment | ☐ No ☑ Yes |
| 20.3 Name Extra Space Street 6360 Miramar Rd, Unit 5-26 City San Diego State CA Zip 92121 | Michael Williams, Mike Namo Address 9380 Judicial Dr, San Diego, CA 92121 | Interior construction materials, lab equipment, computer hardware, safety equipment | ☐ No ☑ Yes |
| 20.4 Name Extra Space Street 6360 Miramar Rd, Unit 8-2 City San Diego State CA Zip 92121 | Michael Williams, Mike Namo Address 9380 Judicial Dr, San Diego, CA 92121 | Refrigerators, incubators, lab equipment | ☐ No ☑ Yes |

**20.5**

| Name | Ed Israels | Laboratory glassware/equipment | ☐ No |
| --- | --- | --- | --- |
| Extra Space | | | ☑ Yes |
| Street | Address | | |
| 6360 Miramar Rd, Unit 6-11 (subunits 110, 111, 112) | 4955 Directors Pl, San Diego, CA 92121 | | |

| City | State | Zip |
| --- | --- | --- |
| San Diego | CA | |

**20.6**

| Name | Janie Shi, Samantha Arizmendez, Korina Mariano, Claudia Ashdown | Commercial Secure Document Storage | ☐ No |
| --- | --- | --- | --- |
| Iron Mountain Secure Storage | | | ☑ Yes |
| Street | Address | | |
| 1 Federal St | 4955 Directors Pl, San Diego, CA 92121 | | |

| City | State | Zip |
| --- | --- | --- |
| Boston | MA | 02110 |

**20.7**

| Name | Janie Shi, Samantha Arizmendez, Korina Mariano, Claudia Ashdown | Commercial Secure Document Storage | ☐ No |
| --- | --- | --- | --- |
| Iron Mountain Secure Storage | | | ☑ Yes |
| Street | Address | | |
| 1 Federal St | 9380 Judicial Dr, San Diego, CA 92121 | | |

| City | State | Zip |
| --- | --- | --- |
| Boston | MA | 02110 |

**20.8**

| Name | Ryan Tang | Commercial Cloud-based Virtual Server | ☐ No |
| --- | --- | --- | --- |
| Microsoft Azure - US West Region | | | ☑ Yes |
| Street | Address | | |
| One Microsoft Way | 4955 Directors Pl, San Diego, 92121 | | |

| City | State | Zip |
| --- | --- | --- |
| Redmond | WA | 98052 |

**20.9**

| Name | Russell Ross | Laboratory and Process Equipment | ☐ No |
| --- | --- | --- | --- |
| Public Storage | | | ☑ Yes |
| Street | Address | | |
| 475 Horton Drive, Unit 419 | 8601 Dunwoody Pl, Ste 580, Atlanta, GA 30350 | | |

| City | State | Zip |
| --- | --- | --- |
| Roswell | GA | 30075 |

**20.10**

| Name | Ryan Tang | Commercial Cloud-based Electronic Data Storage | ☐ No |
| --- | --- | --- | --- |
| Wasabi - US West Region | | | ☑ Yes |
| Street | Address | | |
| 111 Huntington Ave, Suite 2860 | 4955 Directors Pl, San Diego, CA 92121 | | |

| City | State | Zip |
| --- | --- | --- |
| Boston | MA | 02199 |

## Part 11:   Property the Debtor Holds or Controls that the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

## Part 12:   Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 <br><br> Case Number | Name <br><br> Street <br><br> City   State   Zip | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 <br> Name <br><br> Street <br><br> City   State   Zip | Name <br><br> Street <br><br> City   State   Zip | | |

Debtor    Sorrento Therapeutics, Inc.
Name

Case number *(if known)* 23-90085

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | |
| See SOFA 25 Attachment | Various | EIN    Various |
| | | **Dates business existed** |
| | | From    Various        to    Various |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Elizabeth Czerepak - CFO<br>4955 Directors Place<br>San Diego, CA 92121 | From    5/18/2022        to    Present |
| 26a.2 | |
| Confidential Party 30 - Controller<br>4955 Directors Place<br>San Diego, CA 92121 | From    2/7/2022        to    4/7/2023 |
| 26a.3 | |
| Najjam Asghar - CFO<br>4955 Directors Place<br>San Diego, CA 92121 | From    6/25/2019        to    1/7/2022 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1<br><br>Ernst & Young<br>4365 Executive Drive, Suite 1600<br>San Diego, CA 92121 | From 6/26/2020    to Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1<br><br>Elizabeth Czerepak - CFO<br>4955 Directors Place<br>San Diego, CA 92121 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1<br><br>See Global Notes |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1<br><br>Jaisim Shah (Inform LLC)<br>4955 Directors Place<br>San Diego, CA 92121 | Director | |
| 28.2<br><br>Kim Janda<br>4955 Directors Place<br>San Diego, CA 92121 | Director | |
| 28.3<br><br>Yue Alexander Wu<br>4955 Directors Place<br>San Diego, CA 92121 | Director | |

Debtor Sorrento Therapeutics, Inc.                                    Case number *(if known)* 23-90085
       Name

28.4

        Dorman Followwill                          Director
        4955 Directors Place
        San Diego, CA 92121

28.5

        David Lemus (Lemax LLC)                    Director
        4955 Directors Place
        San Diego, CA 92121

28.6

        Tammy Reilly                               Director
        4955 Directors Place
        San Diego, CA 92121

28.7

        Henry Ji                                   Chairman of the Board, CEO, President
        4955 Directors Place
        San Diego, CA 92121

28.8

        Elizabeth Czerepak                         CFO
        4955 Directors Place
        San Diego, CA 92121

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 See SOFA 29 Attachment | Various | From Various to Various |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 Refer to SOFA 4 Attachment | $152,306,645.60 | Various | Various |

| Relationship To Debtor | | | |
|---|---|---|---|
| Various | | | |

Debtor <u>Sorrento Therapeutics, Inc.</u>
Name

Case number *(if known)* <u>23-90085</u>

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 Voya - Sorrento Therapeutics, Inc. | EIN 551501 |
| 32.2 John Hancock - Sorrento Therapeutics, Inc. 401(k) Plan | EIN 12506 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Abcam Inc. | 152 Grove Street | | | Waltham | MA | 02453 | | 11/17/2022 | $5,300.26 | Vendors |
| 2.002 | Abcam Inc. | 152 Grove Street | | | Waltham | MA | 02453 | | 12/15/2022 | $603.41 | Vendors |
| 2.003 | Abcam Inc. | 152 Grove Street | | | Waltham | MA | 02453 | | 1/5/2023 | $258.60 | Vendors |
| 2.004 | Abnova Taiwan Corporation | 9F. No. 108 | Jhouzih St | Neihu District | Taipei | | 114 | Taiwan | 1/13/2023 | $1,062.00 | Vendors; wire |
| 2.005 | Access Biologicals,LLC | 995 Park Center Drive | | | Vista | CA | 92081 | | 12/8/2022 | $3,697.44 | Vendors |
| 2.006 | Accurate Security Pros | 9919 Hilbert Street Suite "D" | | | San Diego | CA | 92131 | | 11/17/2022 | $4,630.12 | Vendors |
| 2.007 | Accurate Security Pros | 9919 Hilbert Street Suite "D" | | | San Diego | CA | 92131 | | 12/1/2022 | $1,114.15 | Vendors |
| 2.008 | Accurate Security Pros | 9919 Hilbert Street Suite "D" | | | San Diego | CA | 92131 | | 12/8/2022 | $1,210.25 | Vendors |
| 2.009 | Accurate Security Pros | 9919 Hilbert Street Suite "D" | | | San Diego | CA | 92131 | | 12/15/2022 | $1,157.93 | Vendors |
| 2.010 | Accurate Security Pros | 9919 Hilbert Street Suite "D" | | | San Diego | CA | 92131 | | 12/21/2022 | $1,076.59 | Vendors |
| 2.011 | ACEA THERAPEUTICS (HK) LIMITED | | | | | | | China | 12/21/2022 | $1,000,000.00 | Transfer to ACEA |
| 2.012 | ACEA THERAPEUTICS INC | | | | | | | | 12/21/22; 12/23/22; 2/7/23 | $2,600,000.00 | Transfer to ACEA |
| 2.013 | ACM Medical Laboratory, Inc. dba ACM Global Laboratories | P.O. Box 26290 | | | Rochester | NY | 14626 | | 11/17/2022 | $2,248.20 | Vendors |
| 2.014 | ACM Medical Laboratory, Inc. dba ACM Global Laboratories | P.O. Box 26290 | | | Rochester | NY | 14626 | | 1/11/2023 | $3,517.07 | Vendors |
| 2.015 | Acrobiosystems Inc. | 1 Innovation Way | | | Newark | DE | 19711 | | 11/17/2022 | $847.56 | Vendors |
| 2.016 | Acrobiosystems Inc. | 1 Innovation Way | | | Newark | DE | 19711 | | 12/8/2022 | $4,109.08 | Vendors |
| 2.017 | Acrobiosystems Inc. | 1 Innovation Way | | | Newark | DE | 19711 | | 1/11/2023 | $844.26 | Vendors |
| 2.018 | ACT - Advanced Chemical Transport Inc | 967 Mabury Road | | | San Jose | CA | 95133-1025 | | 12/8/2022 | $2,404.70 | Vendors |
| 2.019 | ACT - Advanced Chemical Transport Inc | 967 Mabury Road | | | San Jose | CA | 95133-1025 | | 12/15/2022 | $12,639.07 | Vendors |
| 2.020 | ACT - Advanced Chemical Transport Inc | 967 Mabury Road | | | San Jose | CA | 95133-1025 | | 12/21/2022 | $3,321.51 | Vendors |
| 2.021 | ACT - Advanced Chemical Transport Inc | 967 Mabury Road | | | San Jose | CA | 95133-1025 | | 1/5/2023 | $13,960.37 | Vendors |
| 2.022 | Acta Laboratories,Inc | 27082 Burbank Street | | | Foothill Ranch | CA | 92610-2508 | | 11/17/2022 | $273.00 | Vendors |
| 2.023 | Acta Laboratories,Inc | 27082 Burbank Street | | | Foothill Ranch | CA | 92610-2508 | | 12/15/2022 | $3,802.00 | Vendors |
| 2.024 | Acta Laboratories,Inc | 27082 Burbank Street | | | Foothill Ranch | CA | 92610-2508 | | 1/11/2023 | $4,458.00 | Vendors |
| 2.025 | Acta Laboratories,Inc | 27082 Burbank Street | | | Foothill Ranch | CA | 92610-2508 | | 1/24/2023 | $636.00 | Vendors |
| 2.026 | Active Motif | 1914 Palomar Oaks Way, Suite 150 | | | Carlsbad | CA | 92008 | | 12/21/2022 | $950.00 | Vendors |
| 2.027 | Adhesives Research, Inc | PO Box 6158 | | | Hermitage | PA | 16148 | | 1/18/2023 | $1,000.00 | Vendors |
| 2.028 | Adobe Inc. | 29322 Network Place | | | Chicago | IL | 60673-1293 | | 1/5/2023 | $4,080.00 | Vendors |
| 2.029 | Affinityimmuno Inc | PO BOX 2000 | Charlottetown, | | Prince Edward Island C1A 7 7N8 | | | Canada | 12/8/2022 | $7,424.90 | Vendors |
| 2.030 | Agilent Technologies, Inc. | PO Box 742108, | | | Los Angeles | CA | 90074-2108 | | 11/17/2022 | $39,487.37 | Vendors |
| 2.031 | Agilent Technologies, Inc. | PO Box 742108, | | | Los Angeles | CA | 90074-2108 | | 12/1/2022 | $1,997.68 | Vendors |
| 2.032 | Agilent Technologies, Inc. | PO Box 742108, | | | Los Angeles | CA | 90074-2108 | | 12/8/2022 | $2,612.70 | Vendors |
| 2.033 | Agilent Technologies, Inc. | PO Box 742108, | | | Los Angeles | CA | 90074-2108 | | 12/21/2022 | $8,643.17 | Vendors |
| 2.034 | Agilent Technologies, Inc. | PO Box 742108, | | | Los Angeles | CA | 90074-2108 | | 1/5/2023 | $1,641.30 | Vendors |
| 2.035 | Agilent Technologies, Inc. | PO Box 742108, | | | Los Angeles | CA | 90074-2108 | | 1/11/2023 | $52,153.85 | Vendors |
| 2.036 | Agilex Biolabs | 28 Dalgleish Street | | | THEBARTON | SA | 5031 | Australia | 11/22/22; 12/14/22; 2/1/23 | $16,919.24 | Vendors; wire |
| 2.037 | Ahmed M. Elgawabra | 2405 Sardi Chase Court | | | Buford | GA | 30519 | | 12/5/2022 | $17,500.00 | Vendors; wire |
| 2.038 | Airgas Dry Ice | P O Box 736148 | | | Dallas | TX | 75373-6148 | | 11/17/2022 | $2,607.66 | Vendors |
| 2.039 | Airgas Dry Ice | P O Box 736148 | | | Dallas | TX | 75373-6148 | | 12/1/2022 | $2,241.59 | Vendors |
| 2.040 | Airgas Dry Ice | P O Box 736148 | | | Dallas | TX | 75373-6148 | | 12/8/2022 | $1,202.85 | Vendors |
| 2.041 | Airgas Dry Ice | P O Box 736148 | | | Dallas | TX | 75373-6148 | | 12/15/2022 | $1,202.28 | Vendors |
| 2.042 | Airgas Dry Ice | P O Box 736148 | | | Dallas | TX | 75373-6148 | | 12/21/2022 | $2,466.14 | Vendors |
| 2.043 | Airgas Dry Ice | P O Box 736148 | | | Dallas | TX | 75373-6148 | | 1/5/2023 | $1,668.41 | Vendors |
| 2.044 | Airgas Dry Ice | P O Box 736148 | | | Dallas | TX | 75373-6148 | | 1/11/2023 | $1,206.57 | Vendors |
| 2.045 | Aldevron LLC | 4055 41st Ave S | | | Fargo | ND | 58104 | | 1/11/2023 | $59,690.59 | Vendors |
| 2.046 | Aldevron LLC | 4055 41st Ave S | | | Fargo | ND | 58104 | | 12/8/2022 | $300.00 | Vendors |
| 2.047 | Aldevron Madison | 4055 41st Ave. S. | | | Fargo | ND | 58104 | | 12/15/2022 | $10,692.50 | Vendors |
| 2.048 | Alexander Espalin dba Espalin Enterprises | 31 Conifer Park NE | | | Atlanta | GA | 30342 | | 11/17/2022 | $19,677.50 | Vendors |
| 2.049 | ALG Atlanta Metro LLC dba Unishippers | P.O. Box 6990 | | | Metairie | LA | 70009 | | 11/17/2022 | $1,139.76 | Vendors |
| 2.050 | ALG Atlanta Metro LLC dba Unishippers | P.O. Box 6990 | | | Metairie | LA | 70009 | | 12/20/2022 | $8,979.56 | Vendors |
| 2.051 | ALG Atlanta Metro LLC dba Unishippers | P.O. Box 6990 | | | Metairie | LA | 70009 | | 1/23/2023 | $8,183.39 | Vendors |
| 2.052 | ALG Atlanta Metro LLC dba Unishippers | P.O. Box 6990 | | | Metairie | LA | 70009 | | 1/27/2023 | $630.86 | Vendors |
| 2.053 | Alpha Independent Review Board, Inc | 1001 Avenida Pico Suite C #497 | | | San Clemente | CA | 92673 | | 12/21/2022 | $2,025.00 | Vendors |
| 2.054 | Alpha Independent Review Board, Inc | 1001 Avenida Pico Suite C #497 | | | San Clemente | CA | 92673 | | 12/8/22; 12/21/22 | $1,625.00 | Vendors |
| 2.055 | Altium, Inc. | 4225 Executive Square, Suite 800 | | | La Jolla | CA | 92037 | | 11/17/2022 | $5,325.00 | Vendors |
| 2.056 | Altona Diagnostics USA Inc | 8120 Corporate Blvd | | | Plain City | OH | 43064 | | 1/5/2023 | $2,524.05 | Vendors |
| 2.057 | Amazon Capital Services, Inc. | PO BOX 035184 | | | Seattle | WA | 98124-5184 | | 11/17/2022 | $513.85 | Vendors |
| 2.058 | Amazon Capital Services, Inc. | PO BOX 035184 | | | Seattle | WA | 98124-5184 | | 11/17/2022 | $1,171.46 | Vendors |
| 2.059 | Amazon Capital Services, Inc. | PO BOX 035184 | | | Seattle | WA | 98124-5184 | | 12/20/2022 | $283.50 | Vendors |
| 2.060 | Amazon Capital Services, Inc. | PO BOX 035184 | | | Seattle | WA | 98124-5184 | | 1/6/2023 | $460.90 | Vendors |
| 2.061 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 11/17/2022 | $5,540.91 | Vendors |
| 2.062 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 11/17/2022 | $165.04 | Vendors |
| 2.063 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 11/30/2022 | $16.91 | Vendors |
| 2.064 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 12/8/2022 | $1,507.80 | Vendors |
| 2.065 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 12/15/2022 | $510.48 | Vendors |
| 2.066 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 12/20/2022 | $1,877.42 | Vendors |
| 2.067 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 12/21/2022 | $540.16 | Vendors |
| 2.068 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 12/22/2022 | $4,859.06 | Vendors |
| 2.069 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 1/5/2023 | $97.21 | Vendors |
| 2.070 | Amazon Mktplace | PO Box 035184 | | | Seattle | WA | 98124-5184 | | 1/11/2023 | $57.25 | Vendors |
| 2.071 | American Arbitration Association, Inc. | 45 E River PArk Place West | suite 308 | | Fresno | CA | 93720 | | 12/12/2022 | $15,000.00 | Vendors; wire |
| 2.072 | Analytical Chemical Labs Inc | 8222 Vickers St.,Suite110 | | | San Diego | CA | 92111 | | 12/15/2022 | $204.00 | Vendors |
| 2.073 | Anaspec Inc. | 34801 Campus Drive | | | Fremont | CA | 94555 | | 11/17/2022 | $1,147.29 | Vendors |
| 2.074 | Anaspec Inc. | 34801 Campus Drive | | | Fremont | CA | 94555 | | 12/8/2022 | $7,032.60 | Vendors |
| 2.075 | Anaspec Inc. | 34801 Campus Drive | | | Fremont | CA | 94555 | | 12/21/2022 | $1,052.47 | Vendors |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.076 | Andrei Niconoff Salinas | Samani 39 MZ13 Jardines del Sur 3, Cancun, Quintana Roo | | | Cancun | | | Mexico | 12/13/22; 1/31/23 | $900.00 | Vendors; wire |
| 2.077 | Confidential Party 1 | Address on File | | | | | | | 1/3/2023 | $3,268.81 | Terminated employee |
| 2.078 | Angie Purvis, LLC | 7664 Brook Forest Lane | | | Evergreen | CO | 80439 | | 11/17/2022 | $1,050.00 | Vendors |
| 2.079 | Animal Clinical Investigation, LLC | 4445 Willard Ave | 6th Floor | | Chevy Chase | MD | 20815 | | 12/20/2022 | $34,919.00 | Vendors |
| 2.080 | Confidential Party 2 | Address on File | | | | | | | 1/3/2023 | $2,345.02 | Terminated employee |
| 2.081 | Antibodies-Online Inc. | PO BOX 5201 | | | LIMERICK | PA | 19468 | | 12/21/2022 | $521.09 | Vendors |
| 2.082 | Applikon Biotechnology Inc. | 733 N Pastoria Avenue | | | Sunnyvale | CA | 94085 | | 12/8/2022 | $765.81 | Vendors |
| 2.083 | Applikon Biotechnology Inc. | 733 N Pastoria Avenue | | | Sunnyvale | CA | 94085 | | 12/15/2022 | $35,832.94 | Vendors |
| 2.084 | Aramark Refreshment Services Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | | 11/17/2022 | $5,392.15 | Vendors |
| 2.085 | Aramark Refreshment Services Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | | 12/1/2022 | $7,029.56 | Vendors |
| 2.086 | Aramark Refreshment Services Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | | 12/8/2022 | $3,994.23 | Vendors |
| 2.087 | Aramark Refreshment Services Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | | 12/15/2022 | $1,004.12 | Vendors |
| 2.088 | Aramark Refreshment Services Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | | 12/21/2022 | $6,657.39 | Vendors |
| 2.089 | Aramark Refreshment Services Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | | 1/5/2023 | $3,081.83 | Vendors |
| 2.090 | Aramark Refreshment Services Inc. | PO Box 734677 | | | Dallas | TX | 75373-4677 | | 1/11/2023 | $862.51 | Vendors |
| 2.091 | Argo Performance, Ltd. | 307 Laurel Street | | | San Diego | CA | 92101 | | 1/5/2023 | $3,262.50 | Vendors |
| 2.092 | Arkstone Medical solutions, LLC | 7000 West Palmetto Park RD, Suite 210 | | | Boca Raton | FL | 33433 | | 11/17/2022 | $375.00 | Vendors |
| 2.093 | Arkstone Medical solutions, LLC | 7000 West Palmetto Park RD, Suite 210 | | | Boca Raton , | FL | 33433 | | 12/22/2022 | $375.00 | Vendors |
| 2.094 | Aseptic Technology SA | 5032 Gembloux / Les Isnes | | | | | | Belgium | 1/13/2023 | $2,684.75 | Vendors; wire |
| 2.095 | Association of California Water Agencies (ACWA) | 980 9th Street Ste 1000 | | | Sacramento | CA | 95814 | | 11/15/2022 | $2,250.00 | Vendors |
| 2.096 | Association of California Water Agencies (ACWA) | 980 9th Street Ste 1000 | | | Sacramento | CA | 95814 | | 11/29/2022 | $1,395.00 | Vendors |
| 2.097 | AT&T | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | | 11/16/2022 | $722.73 | Vendors |
| 2.098 | AT&T | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | | 11/29/2022 | $257.37 | Vendors |
| 2.099 | AT&T | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | | 12/21/2022 | $808.59 | Vendors |
| 2.100 | AT&T | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | | 12/29/2022 | $285.69 | Vendors |
| 2.101 | AT&T | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | | 1/18/2023 | $808.59 | Vendors |
| 2.102 | AT&T | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | | 1/30/2023 | $286.78 | Vendors |
| 2.103 | ATCC - (American Type Culture Collection) | PO BOX 716349 | | | PHILADELPHIA, | PA | 19171 | | 11/17/2022 | $11,743.50 | Vendors |
| 2.104 | ATCC - (American Type Culture Collection) | PO BOX 716349 | | | PHILADELPHIA, | PA | 19171 | | 12/1/2022 | $179.00 | Vendors |
| 2.105 | ATCC - (American Type Culture Collection) | PO BOX 716349 | | | PHILADELPHIA, | PA | 19171 | | 12/8/2022 | $409.40 | Vendors |
| 2.106 | ATCC - (American Type Culture Collection) | PO BOX 716349 | | | PHILADELPHIA, | PA | 19171 | | 12/21/2022 | $975.25 | Vendors |
| 2.107 | ATCC - (American Type Culture Collection) | PO BOX 716349 | | | PHILADELPHIA, | PA | 19171 | | 1/5/2023 | $628.00 | Vendors |
| 2.108 | ATCC - (American Type Culture Collection) | PO BOX 716349 | | | PHILADELPHIA, | PA | 19171 | | 1/11/2023 | $1,319.00 | Vendors |
| 2.109 | Athens Digital Systems, Inc. | 8801 Macon Highway, Suite #7 | | | Athens | GA | 30606 | | 12/6/2022 | $25.30 | Vendors |
| 2.110 | Athens Digital Systems, Inc. | 8801 Macon Highway, Suite #7 | | | Athens | GA | 30606 | | 1/5/2023 | $8.55 | Vendors |
| 2.111 | Atlanta Biomedical Corporation | 305 Shawnee North Drive | Suite 250 | | Suwanee | GA | 30024 | | 1/11/2023 | $10,312.09 | Vendors |
| 2.112 | AUCA Western First Aid & Safety | P.O. Box 734514 | | | Dallas | TX | 75373-4514 | | 11/17/2022 | $940.36 | Vendors |
| 2.113 | AUCA Western First Aid & Safety | P.O. Box 734514 | | | Dallas | TX | 75373-4514 | | 12/8/2022 | $1,012.22 | Vendors |
| 2.114 | AUCA Western First Aid & Safety | P.O. Box 734514 | | | Dallas | TX | 75373-4514 | | 12/21/2022 | $513.40 | Vendors |
| 2.115 | Automated Engineering Services, Inc. | 3520 Seagate Way, Suite 115 | | | Oceanside | CA | 92056 | | 12/8/2022 | $5,656.25 | Vendors |
| 2.116 | Axiom Real-Time Metrics Inc. | 1 Cityview Drive | | | Toronto | ON | M9W 1J1 | Canada | 11/21/22; 12/9/22; 12/14/22; 1/18/23 | $206,621.72 | Vendors; wire |
| 2.117 | Azenta US, Inc. | Attn: Finance - AR | 115 Corporate Blvd | | South Plainfield | NJ | 07080 | | 11/17/2022 | $13,191.23 | Vendors |
| 2.118 | Azenta US, Inc. | Attn: Finance - AR | 115 Corporate Blvd | | South Plainfield | NJ | 07080 | | 12/1/2022 | $15,771.45 | Vendors |
| 2.119 | Azenta US, Inc. | Attn: Finance - AR | 115 Corporate Blvd | | South Plainfield | NJ | 07080 | | 12/8/2022 | $2,225.60 | Vendors |
| 2.120 | Azenta US, Inc. | Attn: Finance - AR | 115 Corporate Blvd | | South Plainfield | NJ | 07080 | | 12/15/2022 | $3,496.82 | Vendors |
| 2.121 | Azenta US, Inc. | Attn: Finance - AR | 115 Corporate Blvd | | South Plainfield | NJ | 07080 | | 12/21/2022 | $9,180.04 | Vendors |
| 2.122 | Azenta US, Inc. | Attn: Finance - AR | 115 Corporate Blvd | | South Plainfield | NJ | 07080 | | 1/5/2023 | $9,382.77 | Vendors |
| 2.123 | Azenta US, Inc. | Attn: Finance - AR | 115 Corporate Blvd | | South Plainfield | NJ | 07080 | | 1/11/2023 | $5,752.66 | Vendors |
| 2.124 | Baker Botts L.L.P. | PO Box 301251 | | | Dallas | TX | 75303-1251 | | 12/1/2022 | $278.00 | Vendors |
| 2.125 | Baker Botts L.L.P. | PO Box 301251 | | | Dallas | TX | 75303-1251 | | 12/21/2022 | $23,901.50 | Vendors |
| 2.126 | Baker Botts L.L.P. | PO Box 301251 | | | Dallas | TX | 75303-1251 | | 12/22/2022 | $14,601.00 | Vendors |
| 2.127 | Baker Botts L.L.P. | PO Box 301251 | | | Dallas | TX | 75303-1251 | | 1/12/2023 | $45,806.00 | Vendors |
| 2.128 | Baker Botts L.L.P. | PO Box 301251 | | | Dallas | TX | 75303-1251 | | 1/24/2023 | $100,817.60 | Vendors |
| 2.129 | BATJ Inc. | 6331 Nancy Ridge Dr. | Suite A | | San Diego | CA | 92121 | | 11/17/2022 | $296.00 | Vendors |
| 2.130 | BATJ Inc. | 6331 Nancy Ridge Dr. | Suite A | | San Diego | CA | 92121 | | 12/8/2022 | $134.00 | Vendors |
| 2.131 | BATJ Inc. | 6331 Nancy Ridge Dr. | Suite A | | San Diego | CA | 92121 | | 12/21/2022 | $99.40 | Vendors |
| 2.132 | BATJ Inc. | 6331 Nancy Ridge Dr. | Suite A | | San Diego | CA | 92121 | | 1/5/2023 | $60.00 | Vendors |
| 2.133 | BATJ Inc. | 6331 Nancy Ridge Dr. | Suite A | | San Diego | CA | 92121 | | 1/11/2023 | $286.00 | Vendors |
| 2.134 | Bay City Electric Works | 13625 Danielson Street | | | Poway | CA | 92064 | | 11/17/2022 | $329.48 | Vendors |
| 2.135 | Beckhoff Automation LLC | 13130 Dakota Avenue | | | Savage | MN | 55378 | | 1/26/2023 | $721.00 | Vendors |
| 2.136 | Beckman Coulter, Inc. | Dept CH 10164 | | | Palatine | IL | 60055-0164 | | 11/17/2022 | $1,691.49 | Vendors |
| 2.137 | Beckman Coulter, Inc. | Dept CH 10164 | | | Palatine | IL | 60055-0164 | | 12/8/2022 | $3,558.71 | Vendors |
| 2.138 | Beckman Coulter, Inc. | Dept CH 10164 | | | Palatine | IL | 60055-0164 | | 12/15/2022 | $2,617.90 | Vendors |
| 2.139 | Beckman Coulter, Inc. | Dept CH 10164 | | | Palatine | IL | 60055-0164 | | 1/5/2023 | $13,956.62 | Vendors |
| 2.140 | Beckman Coulter, Inc. | Dept CH 10164 | | | Palatine | IL | 60055-0164 | | 1/11/2023 | $255.52 | Vendors |
| 2.141 | Becton, Dickinson and Company | PO Box 100921 | | | Pasadena | CA | 91189-0921 | | 11/17/2022 | $309.99 | Vendors |
| 2.142 | Becton, Dickinson and Company | PO Box 100921 | | | Pasadena | CA | 91189-0921 | | 12/21/2022 | $464.18 | Vendors |
| 2.143 | Becton, Dickinson and Company | PO Box 100921 | | | Pasadena | CA | 91189-0921 | | 1/11/2023 | $1,284.38 | Vendors |
| 2.144 | Bereskin & Parr LLP | 40 King St. West, 40th floor | | | Toronto | ON | M5H 3Y2 | Canada | 12/7/2022 | $2,212.15 | Vendors; wire |
| 2.145 | Bethyl Laboratories, Inc. | P.O. Box 850 | | | Montgomery | TX | 77356 | | 11/17/2022 | $6,752.92 | Vendors |
| 2.146 | Bethyl Laboratories, Inc. | P.O. Box 850 | | | Montgomery | TX | 77356 | | 12/8/2022 | $193.95 | Vendors |
| 2.147 | Confidential Party 3 | Address on File | | | | | | | 12/22/2022 | $1,743.07 | Terminated employee |
| 2.148 | Bio X Cell | 39 Labombard Rd | | | Lebanon | NH | 03766 | | 12/20/2022 | $5,667.65 | Vendors |
| 2.149 | Biocytogen Boston Corp | 50D Audubon Rd | | | Wakefield | MA | 01880 | | 11/17/2022 | $10,687.50 | Vendors |
| 2.150 | Bioinformatics Solutions Inc | 202-140 Columbia St. W. | | | Waterloo | ON | N2L 3K8 | Canada | 11/17/2022 | $1,150.00 | Vendors |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.151 | BioIVT | P O Box 770 | | | Hicksville | NY | 11802-0770 | | 1/11/2023 | $599.39 | Vendors |
| 2.152 | Biolatam Consulting LTDA | AV de Americas 1981 casa 76 | Barra de Tijuca | | Rio de Janeiro RJ | | 22631 | Brazil | 12/14/22; 1/18/23 | $40,938.00 | Vendors; wire |
| 2.153 | BioLegend Inc. | P.O.Box 102100 | | | Pasadena | CA | 91189-2100 | | 11/17/2022 | $24,928.52 | Vendors |
| 2.154 | BioLegend Inc. | P.O.Box 102100 | | | Pasadena | CA | 91189-2100 | | 11/30/2022 | $6,184.85 | Vendors |
| 2.155 | BioLegend Inc. | P.O.Box 102100 | | | Pasadena | CA | 91189-2100 | | 12/1/2022 | $2,958.05 | Vendors |
| 2.156 | BioLegend Inc. | P.O.Box 102100 | | | Pasadena | CA | 91189-2100 | | 12/8/2022 | $6,594.32 | Vendors |
| 2.157 | BioLegend Inc. | P.O.Box 102100 | | | Pasadena | CA | 91189-2100 | | 12/15/2022 | $60.91 | Vendors |
| 2.158 | BioLegend Inc. | P.O.Box 102100 | | | Pasadena | CA | 91189-2100 | | 12/21/2022 | $18,077.91 | Vendors |
| 2.159 | BioLegend Inc. | P.O.Box 102100 | | | Pasadena | CA | 91189-2100 | | 1/5/2023 | $20,641.98 | Vendors |
| 2.160 | BioLegend Inc. | P.O.Box 102100 | | | Pasadena | CA | 91189-2100 | | 1/11/2023 | $6,380.53 | Vendors |
| 2.161 | BioLife Solutions | 3303 Monte Villa Parkway, Suite 310 | | | Bothell | WA | 98021 | | 12/1/2022 | $5,638.44 | Vendors |
| 2.162 | bioMerieux, Inc | PO Box 500308 | | | St. Louis | MO | 63150-0308 | | 11/17/2022 | $5,282.72 | Vendors |
| 2.163 | bioMerieux, Inc | PO Box 500308 | | | St. Louis | MO | 63150-0308 | | 12/21/2022 | $10,356.58 | Vendors |
| 2.164 | Biomyx Inc. | 10054 Mesa Ridge Court | Suite 112 | | San Diego | CA | 92121 | | 11/17/2022 | $206.76 | Vendors |
| 2.165 | Biomyx Inc. | 10054 Mesa Ridge Court | Suite 112 | | San Diego | CA | 92121 | | 12/8/2022 | $55.95 | Vendors |
| 2.166 | Biomyx Inc. | 10054 Mesa Ridge Court | Suite 112 | | San Diego | CA | 92121 | | 12/21/2022 | $296.15 | Vendors |
| 2.167 | Biomyx Inc. | 10054 Mesa Ridge Court | Suite 112 | | San Diego | CA | 92121 | | 1/5/2023 | $55.95 | Vendors |
| 2.168 | Biomyx Inc. | 10054 Mesa Ridge Court | Suite 112 | | San Diego | CA | 92121 | | 1/11/2023 | $193.78 | Vendors |
| 2.169 | BIO-RAD Laboratories,Inc | PO Box 849740 | | | Los Angeles | CA | 90084-9740 | | 11/17/2022 | $15,249.41 | Vendors |
| 2.170 | BIO-RAD Laboratories,Inc | PO Box 849740 | | | Los Angeles | CA | 90084-9740 | | 12/1/2022 | $1,038.26 | Vendors |
| 2.171 | BIO-RAD Laboratories,Inc | PO Box 849740 | | | Los Angeles | CA | 90084-9740 | | 12/8/2022 | $666.10 | Vendors |
| 2.172 | BIO-RAD Laboratories,Inc | PO Box 849740 | | | Los Angeles | CA | 90084-9740 | | 12/21/2022 | $627.75 | Vendors |
| 2.173 | Bioserv | | | | | | | | 12/1/22; 1/4/23; 2/1/23; 2/7/23 | $700,000.00 | Transfer to Bioserv |
| 2.174 | Biotechnology Innovation Organization | 1400 L St NW, Lobby 2, PO Box 3472 | | | Washington, DC 20005-9997 | WA | | | 12/8/2022 | $18,000.00 | Vendors |
| 2.175 | BioTimes Inc. | 15375 Barranca Pkwy H-106 | | | Irvine | CA | 92618 | | 1/31/2023 | $317.86 | Vendors |
| 2.176 | BlueCloud Communications | 1420 Kettner Blvd Suite 100 | | | Sand Diego | CA | 92101 | | 12/9/2022 | $671.76 | Vendors |
| 2.177 | BlueCloud Communications | 1420 Kettner Blvd Suite 100 | | | Sand Diego | CA | 92101 | | 1/6/2023 | $676.87 | Vendors |
| 2.178 | BlueCloud Communications | 1420 Kettner Blvd Suite 100 | | | Sand Diego | CA | 92101 | | 2/6/2023 | $676.87 | Vendors |
| 2.179 | BlueEdge Consulting LLC | 600 Eagleview Blvd | Suite 300 | | Exton | PA | 19341 | | 12/1/2022 | $61.14 | Vendors |
| 2.180 | Boster | 3942 B Valley Ave. | | | Pleasanton | CA | 94566 | | 1/24/2023 | $505.00 | Vendors |
| 2.181 | Brent Hetherington DBA Premedics Systems LLC | 555 Church St E  Ste 202 | | | Brentwood | TN | 37027 | | 1/23/2023 | $1,380.00 | Vendors |
| 2.182 | Brinkmann Instruments, Inc Dba Metrohm USA Inc. | PO BOX 405562 | | | ATLANTA | GA | 30384-5562 | | 11/21/2022 | $740.80 | Vendors |
| 2.183 | Brinkmann Instruments, Inc Dba Metrohm USA Inc. | PO BOX 405562 | | | ATLANTA | GA | 30384-5562 | | 11/29/2022 | $221.99 | Vendors |
| 2.184 | Brinkmann Instruments, Inc Dba Metrohm USA Inc. | PO BOX 405562 | | | ATLANTA | GA | 30384-5562 | | 1/25/2023 | $1,827.79 | Vendors |
| 2.185 | Broadpharm | 6625 TOP GUN STREET | SUITE 103 | | SAN DIEGO | CA | 92121 | | 1/5/2023 | $208.18 | Vendors |
| 2.186 | Broadridge | P.O. Box 416423 | | | Boston | MA | 02241-6423 | | 1/24/2023 | $117,764.72 | Vendors |
| 2.187 | Bum Hwi Park dba FINHAP LLC | 5380 Peachtree Industrial Blvd. Ste. 200 | | | Norcross | GA | 30071 | | 1/9/2023 | $8,796.72 | Vendors |
| 2.188 | Bum Hwi Park dba FINHAP LLC | 5380 Peachtree Industrial Blvd. Ste. 200 | | | Norcross | GA | 30071 | | 2/1/2023 | $2,199.18 | Vendors |
| 2.189 | California Department of Public Health | MS 7602 | P. O. Box 997435 | | Sacramento | CA | 95899-7435 | | 12/22/2022 | $15.00 | Vendors |
| 2.190 | California Department of Tax and Fee | Return Procesing Branch | P.O.Box 942879 | | Scaramneto | CA | 94279-6001 | | 11/16/2022 | $1,419.59 | Vendors |
| 2.191 | California Department of Tax and Fee | Return Procesing Branch | P.O.Box 942879 | | Scaramneto | CA | 94279-6001 | | 12/19/2022 | $890.56 | Vendors |
| 2.192 | Cambridge Healthtech Publishing | 250 First Ave, Ste 300 | | | Needham | MA | 2494 | | 1/18/2023 | $4,648.00 | Vendors |
| 2.193 | Camino Santa Fe II Venture, LLC dba Camino Santa Fe II Property, LLC | PO BOX 780592 | | | Philadelphia | PA | 19178-0592 | | 12/1/2022 | $37,021.61 | Vendors |
| 2.194 | Camino Santa Fe II Venture, LLC dba Camino Santa Fe II Property, LLC | PO BOX 780592 | | | Philadelphia | PA | 19178-0592 | | 1/1/2023 | $36,311.67 | Vendors |
| 2.195 | Camino Santa Fe II Venture, LLC dba Camino Santa Fe II Property, LLC | PO BOX 780592 | | | Philadelphia | PA | 19178-0592 | | 2/1/2023 | $36,311.67 | Vendors |
| 2.196 | Central Intellectual Property & Law | Korean Bldg.5F, 68, Jong-ro 5 gil | | | Jongno-gu | | 3151 | Korea, Republic of | 11/21/22; 12/9/22; 1/18/23; 1/31/23 | $34,052.06 | Vendors; wire |
| 2.197 | CFGI Holdings,LLC dba Pine Hill Group, LLC and CFGI, LLC | PO Box 791561 | | | Baltimore | MD | 21279 | | 12/22/2022 | $54,317.99 | Vendors |
| 2.198 | Charles K Carter | 1345 Encinitas Blvd, #412 | | | Encinitas | CA | 92024 | | 12/14/2022 | $7,260.12 | Vendors |
| 2.199 | Charles K Carter | 1345 Encinitas Blvd, #412 | | | Encinitas | CA | 92024 | | 1/5/2023 | $7,260.12 | Vendors |
| 2.200 | Charles K Carter | 1345 Encinitas Blvd, #412 | | | Encinitas | CA | 92024 | | 1/18/2023 | $7,260.12 | Vendors |
| 2.201 | Charles River Laboratories | GPO Box 27812 | | | New York | NY | 10087-7812 | | 11/16/2022 | $432,385.20 | Vendors |
| 2.202 | Charles River Laboratories | GPO Box 27812 | | | New York | NY | 10087-7812 | | 1/5/2023 | $18,499.75 | Vendors |
| 2.203 | Charles River Laboratories | GPO Box 27812 | | | New York | NY | 10087-7812 | | 1/5/2023 | $10,050.00 | Vendors |
| 2.204 | Charles River Laboratories Cell Solutions, Inc | GPO Box 27812 | | | New York | NY | 10087-7812 | | 1/5/2023 | $4,257.63 | Vendors |
| 2.205 | Charles River Laboratories Cell Solutions, Inc | GPO Box 27812 | | | New York | NY | 10087-7812 | | 1/11/2023 | $3,497.77 | Vendors |
| 2.206 | Chemglass Life Sciences | 3800 N. Mill Road | | | Vineland | NJ | 8360 | | 12/20/2022 | $122.96 | Vendors |
| 2.207 | ChemoMetec Inc | PO BOX 392774 | | | Pittsburgh | PA | 15251-9774 | | 12/14/2022 | $322.00 | Vendors |
| 2.208 | ChemoMetec Inc | PO BOX 392774 | | | Pittsburgh | PA | 15251-9774 | | 12/20/2022 | $9,980.00 | Vendors |
| 2.209 | Confidential Party 4 | Address on File | | | | | | | 11/17/2022 | $741.43 | Terminated employee |
| 2.210 | Chondrex, Inc | 16928 Woodinville Redmond Rd NE | Suite B-101 | | Woodinville | WA | 98072 | | 1/6/2023 | $2,853.00 | Vendors |
| 2.211 | Chondrex, Inc | 16928 Woodinville Redmond Rd NE | Suite B-101 | | Woodinville | WA | 98072 | | 1/11/2023 | $6,664.00 | Vendors |
| 2.212 | Cincinnati Test Systems | 10100 Progress Way | | | Harrison | OH | 45030 | | 12/20/2022 | $4,610.00 | Vendors |
| 2.213 | Cintas Corporation | P.O. Box 29059 | | | Phoenix | AZ | 85038-9059 | | 11/17/2022 | $468.68 | Vendors |
| 2.214 | Cintas Corporation | P.O. Box 29059 | | | Phoenix | AZ | 85038-9059 | | 12/22/2022 | $202.16 | Vendors |
| 2.215 | Cintas Corporation | P.O. Box 29059 | | | Phoenix | AZ | 85038-9059 | | 1/5/2023 | $810.90 | Vendors |
| 2.216 | City of Norcross | 65 Lawrenceville St | | | Norcross | GA | 30071 | | 12/7/2022 | $624.90 | Vendors |
| 2.217 | City of Norcross | 65 Lawrenceville St | | | Norcross | GA | 30071 | | 1/5/2023 | $120.00 | Vendors |
| 2.218 | City of San Diego | PO Box 129030 | | | San Diego | CA | 92112-9030 | | 12/22/2022 | $651.00 | Vendors |
| 2.219 | City of San Diego | PO Box 129030 | | | San Diego | CA | 92112-9030 | | 2/8/2023 | $1,313.50 | Vendors |
| 2.220 | City Treasurer | Public Utilities Department | Customer Care Center | | San Diego | CA | 92112-9020 | | 12/5/2022 | $1,050.99 | Vendors |
| 2.221 | City Treasurer | Public Utilities Department | Customer Care Center | | San Diego | CA | 92112-9020 | | 1/9/2023 | $541.74 | Vendors |
| 2.222 | CMC Pharmaceuticals, Inc | 30625 Solon Road Unit G | | | Solon | OH | 44139 | | 12/15/2022 | $56,184.83 | Vendors |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.223 | CMC Pharmaceuticals, Inc | 30625 Solon Road Unit G | | | Solon | OH | 44139 | | 12/20/2022 | $47,675.05 | Vendors |
| 2.224 | Cogent Communications, Inc | PO Box 791087 | | | Baltimore | MD | 21279 | | 12/14/2022 | $1,560.00 | Vendors |
| 2.225 | COLA, Inc. | 9881 Broken Land Parkway, Suite 200 | | | Columbia | MD | 21046 | | 1/18/2023 | $1,966.00 | Vendors |
| 2.226 | Computer Packages INC. | 11 N. Washington ST., Suite 300 | | | Rockville | MD | 20850 | | 12/1/2022 | $591.00 | Vendors |
| 2.227 | Concentra Medical Centers | PO Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | | 11/16/2022 | $423.00 | Vendors |
| 2.228 | Concentra Medical Centers | PO Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | | 12/9/2022 | $964.50 | Vendors |
| 2.229 | Concentra Medical Centers | PO Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | | 12/14/2022 | $411.50 | Vendors |
| 2.230 | Concortis | | | | | | | | 11/17/22; 12/19/22; 1/18/23 | $500,000.00 | Transfer to Concortis |
| 2.231 | Concur Technologies Inc | 62157 Collections Center Drive | | | Chicago | IL | 60693 | | 1/5/2023 | $6,255.87 | Vendors |
| 2.232 | Conferma France SAS | ZI. rue du Canal d'Alsace | | | Hombourg | N/A | F-68490 | France | 12/9/2022 | $4,674.61 | Vendors; wire |
| 2.233 | Consilio Holdings, Inc. | 1828 L St., NW | Suite 1070 | | Washington | DC | 20036 | | 12/22/2022 | $25,383.80 | Vendors |
| 2.234 | CONTINENTAL STOCK TRANSFER & TRUST COMPANY | 1 STATE ST, 30TH FL | | | New York | NY | 10004 | | 1/23/2023 | $12,500.00 | Vendors; wire |
| 2.235 | Controlled Contamination Services, LLC | PO Box 790379 | | | St Louis | MO | 63179-0379 | | 12/9/2022 | $7,435.00 | Vendors |
| 2.236 | Controlled Environment Certification Services, Inc. | P.O Box 644063 | | | PITTSBURGH | PA | 15264-4063 | | 11/16/2022 | $1,900.00 | Vendors |
| 2.237 | COOLEY LLP Scilex | 3 Embarcadero Center, 20th Floor | | | San Francisco | CA | 94111-4004 | | 12/1/2022 | $2,734.85 | Vendors |
| 2.238 | COOLEY LLP Scilex | 3 Embarcadero Center, 20th Floor | | | San Francisco | CA | 94111-4004 | | 12/9/2022 | $2,781.27 | Vendors |
| 2.239 | COOLEY LLP Scilex | 3 Embarcadero Center, 20th Floor | | | San Francisco | CA | 94111-4004 | | 12/20/2022 | $16,352.60 | Vendors |
| 2.240 | Cornerstone Research, Inc. | 699 Boylston Street | | | Boston | MA | 02116 | | 11/15/2022 | $180,522.39 | Vendors |
| 2.241 | CorpTax, Inc. | 2100 E Lake Cook Road, Suite 800 | | | Buffalo Grove | IL | 60089 | | 1/5/2023 | $5,931.25 | Vendors |
| 2.242 | County of San Diego-Dept of Environmental Health | Dept.of Environmental Health | P.O. Box 129261 | | San Diego | CA | 92112-9261 | | 2/2/2023 | $4,325.00 | Vendors |
| 2.243 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 11/15/2022 | $1,662.03 | Vendors |
| 2.244 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 11/16/2022 | $1,025.00 | Vendors |
| 2.245 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 12/6/2022 | $512.39 | Vendors |
| 2.246 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 12/12/2022 | $1,373.00 | Vendors |
| 2.247 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 12/16/2022 | $1,025.00 | Vendors |
| 2.248 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 12/16/2022 | $1,662.03 | Vendors |
| 2.249 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 1/5/2023 | $512.28 | Vendors |
| 2.250 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 1/9/2023 | $1,373.00 | Vendors |
| 2.251 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 1/17/2023 | $1,662.03 | Vendors |
| 2.252 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 1/17/2023 | $1,025.00 | Vendors |
| 2.253 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 2/6/2023 | $501.65 | Vendors |
| 2.254 | Cox Communications San Diego | P.O.Box 53214 | | | Phoenix | AZ | 85072-3214 | | 2/9/2023 | $1,373.00 | Vendors |
| 2.255 | CPAN INC | 4847 Barlows Landing Cv. | | | San Diego | CA | 92130 | | 12/9/2022 | $55,000.00 | Vendors |
| 2.256 | CPAN INC | 4847 Barlows Landing Cv. | | | San Diego | CA | 92130 | | 12/14/2022 | $37,975.00 | Vendors |
| 2.257 | Creative Biolabs Inc. | 45-1 Ramsey Road | | | Shirley | NY | 11967 | | 12/1/2022 | $20,800.00 | Vendors |
| 2.258 | Cryoport Sytems Inc. | PO BOX 205955 | | | DALLAS | TX | 75320-5955 | | 11/16/2022 | $1,391.40 | Vendors |
| 2.259 | Cryoport Sytems Inc. | PO BOX 205955 | | | DALLAS | TX | 75320-5955 | | 12/14/2022 | $56,979.35 | Vendors |
| 2.260 | Cryoport Sytems Inc. | PO BOX 205955 | | | DALLAS | TX | 75320-5955 | | 12/22/2022 | $10,814.40 | Vendors |
| 2.261 | Cryoport Sytems Inc. | PO BOX 205955 | | | DALLAS | TX | 75320-5955 | | 1/5/2023 | $1,800.00 | Vendors |
| 2.262 | Cryoport Sytems Inc. | PO BOX 205955 | | | DALLAS | TX | 75320-5955 | | 1/5/2023 | $15,833.84 | Vendors |
| 2.263 | CS Disco, Inc | 3700 N. Capital of Texas Highway | Suite 150 | | Austin | TX | 78746 | | 12/1/2022 | $6,000.88 | Vendors |
| 2.264 | CS Disco, Inc | 3700 N. Capital of Texas Highway | Suite 150 | | Austin | TX | 78746 | | 12/21/2022 | $20,368.10 | Vendors |
| 2.265 | CS Disco, Inc | 3700 N. Capital of Texas Highway | Suite 150 | | Austin | TX | 78746 | | 12/22/2022 | $26,080.77 | Vendors |
| 2.266 | CS Disco, Inc | 3700 N. Capital of Texas Highway | Suite 150 | | Austin | TX | 78746 | | 1/24/2023 | $21,972.72 | Vendors |
| 2.267 | CSC Corporate Service Company | P.O. Box 7410023 | | | Chicago | IL | 60674-5023 | | 11/15/2022 | $1,377.95 | Vendors |
| 2.268 | Cube Biotech Inc. | 987 Old Eagle School Road, Ste 709 | | | Wayne | PA | 19087 | | 12/9/2022 | $7,926.80 | Vendors |
| 2.269 | Dassault Systemes Americas Corp | PO BOX 415728 | | | Boston | MA | 02241-5728 | | 1/5/2023 | $185.12 | Vendors |
| 2.270 | Dell Inc. | One Dell Way, Mail Stop 8129 | | | RountRock | TX | 78682 | | 12/1/2022 | $385.81 | Vendors |
| 2.271 | Dell Inc. | One Dell Way, Mail Stop 8129 | | | RountRock | TX | 78682 | | 12/9/2022 | $23,846.38 | Vendors |
| 2.272 | Deloitte Tax LLP | PO Box 844736 | | | Dallas | TX | 75284-4736 | | 1/5/2023 | $42,353.00 | Vendors |
| 2.273 | Dickson / Unigage Inc dba The Dickson Com | 930 S. Westwood Ave. | | | Addison | IL | 60101 | | 12/14/2022 | $1,251.64 | Vendors |
| 2.274 | Digital Media Innovations, LLC (Formerly Intrado) | c/o Intrado Corporation | P.O. Box 74007143 | | Chicago | IL | 60674-7143 | | 12/8/2022 | $4,000.00 | Vendors |
| 2.275 | Digital Media Innovations, LLC (Formerly Intrado) | c/o Intrado Corporation | P.O. Box 74007143 | | Chicago | IL | 60674-7143 | | 12/15/2022 | $10,584.00 | Vendors |
| 2.276 | Donnelley Financial Scilex | | | | | | | | 1/5/2023 | $405,363.00 | Vendors |
| 2.277 | Dorman Eugene Followwill | 1105 North 11th Street | | | Boise | ID | 83702 | | 1/18/2023 | $46,125.00 | Vendors; wire |
| 2.278 | Dr Shlomo Cohen & Co-Law Office | B.S.R Tower 3 | 5 Kineret Street | | | | 5126237 | Israel | 12/9/22; 1/13/23 | $10,662.35 | Vendors; wire |
| 2.279 | DS Services of America, Inc. dba Crystal Springs | P.O. Box 660579 | | | Dallas | TX | 75266 | | 12/22/2022 | $55.82 | Vendors |
| 2.280 | E-Control Systems, Inc. | 15301 Ventura Boulevard | Bldg. D, Suite 320 | | Sherman Oaks | CA | 91403 | | 12/14/2022 | $16,008.61 | Vendors |
| 2.281 | Eliot Zaiken dba Technology Device Enterprises | 245 N Highland Ave NE Suite 230-461 | | | Atlanta | GA | 30307 | | 12/20/2022 | $11,232.00 | Vendors |
| 2.282 | Eliot Zaiken dba Technology Device Enterprises | 245 N Highland Ave NE Suite 230-461 | | | Atlanta | GA | 30307 | | 1/11/2023 | $8,960.00 | Vendors |
| 2.283 | Elite Relocation Services LLC | 2350 Orchard View Lane | | | Escondido | CA | 92027 | | 12/14/2022 | $1,500.00 | Vendors |
| 2.284 | Confidential Party 5 | Address on File | | | | | | | 1/13/2023 | $1,973.27 | Terminated employee |
| 2.285 | Ellab Inc | 303 E 17TH Ave | Ste 10 | | Denver | CO | 80203 | | 1/5/2023 | $1,810.21 | Vendors |
| 2.286 | Emas Pharma Limited | Knowl Piece, Wilbury Way | | | Hitchin, SG4 0TY | | | United Kingdom | 12/14/22; 1/18/23 | $254,862.84 | Vendors; wire |
| 2.287 | Embark Consulting Group LLC | 345 North Street | | | Medfield | MA | 02052 | | 12/22/2022 | $10,400.00 | Vendors |
| 2.288 | EMD Millipore Corporation- | 25760 Network Place | | | Chicago | IL | 60673 | | 12/22/2022 | $14,108.87 | Vendors |
| 2.289 | EMD Millipore Corporation- | 25802 Network Place | | | Chicago | IL | 60673-1258 | | 12/22/2022 | $1,800.08 | Vendors |
| 2.290 | Entertainment Creative Group Production | 120 Interstate North Parkway SE Suite 226 | | | Atlanta | GA | 30339 | | 1/27/2023 | $7,230.00 | Vendors |
| 2.291 | EPL Pathology Archives, Inc. | PO Box 645841 | | | Pittsburgh | PA | 15264-5256 | | 11/16/2022 | $1,717.24 | Vendors |
| 2.292 | Ernst & Young U.S. LLP | P.O Box 846793 | | | Los Angeles | CA | 90084-6793 | | 1/5/2023 | $400,000.00 | Vendors |
| 2.293 | Eton Bioscience, Inc. | 5820 Oberlin Dr. | Suite #108 | | San Diego | CA | 92121 | | 12/20/2022 | $42.00 | Vendors |
| 2.294 | Eurogentec North America,Inc. | 34801 Campus Dr. | | | Fremont | CA | 94555 | | 11/16/2022 | $14,163.77 | Vendors |
| 2.295 | EVIDENT SCIENTIFIC, INC. | 48 WOERD AVENUE | | | WALTHAM | MA | 02453 | | 11/16/2022 | $10,238.36 | Vendors |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.296 | Expert Holdings, LLC Dba IMS Consulting and Expert Services, LLC | PO BOX 208312 | | | Dallas | TX | 75320-8312 | | 12/1/2022 | $126,627.50 | Vendors |
| 2.297 | Explora BioLabs, Inc. | Accounts Receivable | 11175 Flintkote Ave Suite B | | San Diego | CA | 92121 | | 1/5/2023 | $9,265.50 | Vendors |
| 2.298 | Faber Daeufer & Itrato PC | 890 Winter Street, Suite 315 | | | Waltham | MA | 02451 | | 12/12/2022 | $26,332.50 | Vendors |
| 2.299 | Faber Daeufer & Itrato PC | 890 Winter Street, Suite 315 | | | Waltham | MA | 02451 | | 12/21/2022 | $2,597.50 | Vendors |
| 2.300 | Faber Daeufer & Itrato PC | 890 Winter Street, Suite 315 | | | Waltham | MA | 02451 | | 1/12/2023 | $14,863.75 | Vendors |
| 2.301 | Faber Daeufer & Itrato PC | 890 Winter Street, Suite 315 | | | Waltham | MA | 02451 | | 1/24/2023 | $8,493.75 | Vendors |
| 2.302 | Factory PR LLC | 263 Eleventh Ave | Floor 6 | | New York | NY | 10001 | | 12/21/2022 | $2,915.70 | Vendors |
| 2.303 | Factory PR LLC | 263 Eleventh Ave | Floor 6 | | New York | NY | 10001 | | 11/21/22; 12/22/22 | $70,000.00 | Vendors |
| 2.304 | Farmers Insurance Exchange | P.O. Box 4665 | | | Carol Stream | IL | 60197 | | 12/15/2022 | $1,316.84 | Vendors |
| 2.305 | FB Rice Pty Ltd | GPO Box 1794 | | | Melbourne | VIC | 3001 | Australia | 12/9/22; 12/13/22; 1/13/23; 1/31/23 | $12,709.00 | Vendors; wire |
| 2.306 | Fedex | PO Box 7221 | | | Pasadena | CA | 91109-7321 | | 11/17/2022 | $5,228.97 | Vendors |
| 2.307 | Fedex | PO Box 7221 | | | Pasadena | CA | 91109-7321 | | 12/9/2022 | $2,377.51 | Vendors |
| 2.308 | Fedex | PO Box 7221 | | | Pasadena | CA | 91109-7321 | | 12/22/2022 | $9,947.23 | Vendors |
| 2.309 | Fedex | PO Box 7221 | | | Pasadena | CA | 91109-7321 | | 1/5/2023 | $2,684.46 | Vendors |
| 2.310 | Fedex | PO Box 7221 | | | Pasadena | CA | 91109-7321 | | 1/5/2023 | $3,870.58 | Vendors |
| 2.311 | FedEX | P.O. Box 660481 | | | Dallas | TX | 75266 | | 11/17/2022 | $133.91 | Vendors |
| 2.312 | FedEX | P.O. Box 660481 | | | Dallas | TX | 75266 | | 12/1/2022 | $185.35 | Vendors |
| 2.313 | FedEX | P.O. Box 660481 | | | Dallas | TX | 75266 | | 12/9/2022 | $23.32 | Vendors |
| 2.314 | FedEX | P.O. Box 660481 | | | Dallas | TX | 75266 | | 1/5/2023 | $304.06 | Vendors |
| 2.315 | FedEX | P.O. Box 660481 | | | Dallas | TX | 75266 | | 1/11/2023 | $78.61 | Vendors |
| 2.316 | FedEX | P.O. Box 660481 | | | Dallas | TX | 75266 | | 1/18/2023 | $323.94 | Vendors |
| 2.317 | Fedex Freight | DEPT LA PO BOX 21415 | | | Pasadena | CA | 91184-1415 | | 12/22/2022 | $1,840.20 | Vendors |
| 2.318 | Fenwal Inc | 26762 Network Place | | | Chicago | IL | 60673-1267 | | 12/9/2022 | $4,560.00 | Vendors |
| 2.319 | Fenwal Inc | 26762 Network Place | | | Chicago | IL | 60673-1267 | | 11/23/2022 | $3,600.00 | Vendors |
| 2.320 | FIRST Insurance Funding | PO Box 7000 | | | Carol Stream | IL | 60197-7000 | | 12/28/2022 | $547,895.04 | Vendors |
| 2.321 | FIRST Insurance Funding | PO Box 7000 | | | Carol Stream | IL | 60197-7000 | | 1/25/2023 | $547,895.04 | Vendors |
| 2.322 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 11/17/2022 | $83,119.28 | Vendors |
| 2.323 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 11/30/2022 | $64,175.35 | Vendors |
| 2.324 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 12/8/2022 | $70,021.05 | Vendors |
| 2.325 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 12/15/2022 | $27,403.47 | Vendors |
| 2.326 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 12/20/2022 | $5,162.96 | Vendors |
| 2.327 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 12/22/2022 | $60,720.36 | Vendors |
| 2.328 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 1/5/2023 | $92,888.86 | Vendors |
| 2.329 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 1/12/2023 | $63,268.29 | Vendors |
| 2.330 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 1/18/2023 | $45,353.66 | Vendors |
| 2.331 | Fisher Scientific | PO Box 50129 | | | Los Angeles | CA | 90074-0129 | | 1/26/2023 | $54,260.99 | Vendors |
| 2.332 | FlexBiosys Inc | 291 US Highway 22 East | Suite 32 | | Lebanon | NJ | 08833 | | 12/1/2022 | $4,250.00 | Vendors |
| 2.333 | Fluoptics | 185 Alewife Brook Pkwy #210 | | | Cambridge | MA | 02138 | | 1/6/2023 | $3,000.00 | Vendors |
| 2.334 | FMC Facility Solutions, LLC dba City Wide Facility Solutions of San Diego | 4849 Ronson Court, Ste 104 | | | San Diego | CA | 92111 | | 11/17/2022 | $41,630.18 | Vendors |
| 2.335 | FMC Facility Solutions, LLC dba City Wide Facility Solutions of San Diego | 4849 Ronson Court, Ste 104 | | | San Diego | CA | 92111 | | 12/1/2022 | $9,757.29 | Vendors |
| 2.336 | FMC Facility Solutions, LLC dba City Wide Facility Solutions of San Diego | 4849 Ronson Court, Ste 104 | | | San Diego | CA | 92111 | | 12/8/2022 | $1,397.34 | Vendors |
| 2.337 | FMC Facility Solutions, LLC dba City Wide Facility Solutions of San Diego | 4849 Ronson Court, Ste 104 | | | San Diego | CA | 92111 | | 12/21/2022 | $38,078.70 | Vendors |
| 2.338 | FMC Facility Solutions, LLC dba City Wide Facility Solutions of San Diego | 4849 Ronson Court, Ste 104 | | | San Diego | CA | 92111 | | 1/5/2023 | $120.79 | Vendors |
| 2.339 | FMC Facility Solutions, LLC dba City Wide Facility Solutions of San Diego | 4849 Ronson Court, Ste 104 | | | San Diego | CA | 92111 | | 1/11/2023 | $669.44 | Vendors |
| 2.340 | Focus Ventures LLC DBA Focus Toxicology Consulting | 4204 Shurell, Pkwy | | | Medina | OH | 44256 | | 11/16/2022 | $2,648.00 | Vendors |
| 2.341 | Focus Ventures LLC DBA Focus Toxicology Consulting | 4204 Shurell, Pkwy | | | Medina | OH | 44256 | | 12/14/2022 | $2,240.00 | Vendors |
| 2.342 | Foley & Lardner LLP | 90 Park Avenue | | | New York | NY | 10016-1314 | | 12/21/2022 | $3,895.00 | Vendors |
| 2.343 | Fonality Inc | 5340 Legacy Drive | Ste. #155 | | Plano | TX | 75024 | | 1/26/2023 | $4,125.83 | Vendors |
| 2.344 | FujiFilm Irvine Scientific, Inc | 1830 E. Warner Ave | | | Santa Ana | CA | 92705-5505 | | 12/9/2022 | $729.98 | Vendors |
| 2.345 | FujiFilm Irvine Scientific, Inc | 1830 E. Warner Ave | | | Santa Ana | CA | 92705-5505 | | 1/5/2023 | $3,987.37 | Vendors |
| 2.346 | Furniture Environments | 6196 Sunset Crest Way | | | San Diego | CA | 92121 | | 12/1/2022 | $27,203.14 | Vendors |
| 2.347 | Confidential Party 6 | Address on File | | | | | | | 11/21/2022 | $1,865.36 | Terminated employee |
| 2.348 | Confidential Party 6 | Address on File | | | | | | | 12/6/2022 | $1,590.82 | Terminated employee |
| 2.349 | Gas South, LLC | P.O. Box 530552 | | | Atlanta | GA | 30353 | | 11/30/2022 | $78.53 | Vendors |
| 2.350 | Gas South, LLC | P.O. Box 530552 | | | Atlanta | GA | 30353 | | 12/23/2022 | $101.16 | Vendors |
| 2.351 | Gas South, LLC | P.O. Box 530552 | | | Atlanta | GA | 30353 | | 1/23/2023 | $145.20 | Vendors |
| 2.352 | Gene Tex | 2456 Alton Pkwy | | | Irvine | CA | 92606 | | 12/1/2022 | $330.39 | Vendors |
| 2.353 | GeneGoCell Inc | 10251 Vista Sorrento Pkwy Ste 240 | | | San Diego | CA | 92121 | | 1/5/2023 | $1,000.00 | Vendors |
| 2.354 | Gener LLC | 500 Mercury Drive | | | Sunnyvale | CA | 94085 | | 11/18/2022 | $28,188.75 | Vendors |
| 2.355 | Gener LLC | 500 Mercury Drive | | | Sunnyvale | CA | 94085 | | 1/13/2023 | $74,248.45 | Vendors |
| 2.356 | Genesee Scientific | 900 Vernon Way, Ste.101 | | | El Cajon | CA | 92020 | | 11/16/2022 | $15,110.38 | Vendors |
| 2.357 | Genesee Scientific | 900 Vernon Way, Ste.101 | | | El Cajon | CA | 92020 | | 12/9/2022 | $483.91 | Vendors |
| 2.358 | Genesee Scientific | 900 Vernon Way, Ste.101 | | | El Cajon | CA | 92020 | | 12/22/2022 | $17,258.13 | Vendors |
| 2.359 | Genesee Scientific | 900 Vernon Way, Ste.101 | | | El Cajon | CA | 92020 | | 1/5/2023 | $880.95 | Vendors |
| 2.360 | Genesee Scientific | 900 Vernon Way, Ste.101 | | | El Cajon | CA | 92020 | | 1/10/2023 | $82,941.70 | Vendors |
| 2.361 | GenScript USA Inc. | 860 Centennial Ave. | | | Piscataway | NJ | 08854 | | 12/22/2022 | $45,240.39 | Vendors |
| 2.362 | GenScript USA Inc. | 860 Centennial Ave. | | | Piscataway | NJ | 08854 | | 1/5/2023 | $5,685.69 | Vendors |
| 2.363 | GenTarget,Inc. | 7930 Arjons Drive, Suite B | | | San Diego | CA | 92126 | | 12/22/2022 | $1,810.20 | Vendors |
| 2.364 | Georgia Natural Gas | PO Box 71245 | United States | | Charlotte | NC | 28272-1245 | | 11/30/2022 | $54.13 | Vendors |
| 2.365 | Georgia Natural Gas | PO Box 71245 | United States | | Charlotte | NC | 28272-1245 | | 12/22/2022 | $73.68 | Vendors |
| 2.366 | Georgia Natural Gas | PO Box 71245 | United States | | Charlotte | NC | 28272-1245 | | 1/24/2023 | $82.53 | Vendors |
| 2.367 | Georgia Power | 96 Annex | | | Atlanta | GA | 30396-0001 | | 11/29/2022 | $45.32 | Vendors |
| 2.368 | Georgia Power | 96 Annex | | | Atlanta | GA | 30396-0001 | | 12/29/2022 | $38.03 | Vendors |
| 2.369 | Georgia Power | 96 Annex | | | Atlanta | GA | 30396-0001 | | 1/24/2023 | $153.07 | Vendors |
| 2.370 | Georgia Power | 96 Annex | | | Atlanta | GA | 30396-0001 | | 1/30/2023 | $38.86 | Vendors |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.371 | GL Technologies,LLC | 4204 Sorrento Valley Blvd Ste L | | | San Diego | CA | 92121 | | 12/20/2022 | $121.00 | Vendors |
| 2.372 | GL Technologies,LLC | 4204 Sorrento Valley Blvd Ste L | | | San Diego | CA | 92121 | | 12/22/2022 | $429.00 | Vendors |
| 2.373 | Global Equipment Company Inc dba Global Industrial Equipment | 29833 Network Place | | | Chicago | IL | 60673 - 1298 | | 11/16/2022 | $2,420.39 | Vendors |
| 2.374 | Global Life Sciences Solutions USA LLC | PO BOX 643065 | | | Pittsburgh | PA | 15264-3065 | | 11/16/2022 | $11,593.26 | Vendors |
| 2.375 | Global Life Sciences Solutions USA LLC | PO BOX 643065 | | | Pittsburgh | PA | 15264-3065 | | 11/18/2022 | $10,796.44 | Vendors |
| 2.376 | Global Life Sciences Solutions USA LLC | PO BOX 643065 | | | Pittsburgh | PA | 15264-3065 | | 12/9/2022 | $11,799.73 | Vendors |
| 2.377 | Global Life Sciences Solutions USA LLC | PO BOX 643065 | | | Pittsburgh | PA | 15264-3065 | | 12/20/2022 | $1,485.00 | Vendors |
| 2.378 | Global Life Sciences Solutions USA LLC | PO BOX 643065 | | | Pittsburgh | PA | 15264-3065 | | 1/6/2023 | $14,640.84 | Vendors |
| 2.379 | Global Life Sciences Solutions USA LLC | PO BOX 643065 | | | Pittsburgh | PA | 15264-3065 | | 1/11/2023 | $20,133.56 | Vendors |
| 2.380 | Global Life Sciences Solutions USA LLC | PO BOX 643065 | | | Pittsburgh | PA | 15264-3065 | | 1/11/2023 | $2,428.83 | Vendors |
| 2.381 | Global Power Group Inc. | 12060 Woodside Ave | | | Lakeside | CA | 92040 | | 11/16/2022 | $428.50 | Vendors |
| 2.382 | Global Power Group Inc. | 12060 Woodside Ave | | | Lakeside | CA | 92040 | | 12/20/2022 | $1,106.49 | Vendors |
| 2.383 | GLP Services LLC | 8296 Commerce Parkway Suite #1 | | | Chippewa | WI | 54729 | | 1/11/2023 | $3,035.00 | Vendors |
| 2.384 | GLP Services LLC | 8296 Commerce Parkway Suite #1 | | | Chippewa | WI | 54729 | | 1/23/2023 | $6,885.00 | Vendors |
| 2.385 | Grayline Medical Inc. | 14791 Carmenita Road | | | Norwalk | CA | 90650 | | 12/9/2022 | $214.83 | Vendors |
| 2.386 | H.M. Royal, Inc. | P.O. Box 28 | | | Trenton | NJ | 08601 | | 2/8/2023 | $882.20 | Vendors |
| 2.387 | HANGZHOU TIGERMED CONSULTING CO., LTD. | Room2001-2010,F20, No.19 Jugong Road | Binjiang District | | Hangzhou | | | China | 11/21/2022 | $65,172.00 | Vendors; wire |
| 2.388 | Harney Westwood & Riegels LLP | 3rd Floor, Harbour Place | 103 South Church Street | | Grand Cayman | | KY1-1002 | Cayman Islands | 2/3/2023 | $69,936.61 | Vendors; wire |
| 2.389 | Haupt Pharma Wolfratshausen GmbH | (Aenova) | Pfaffenrieder Strasse 5 | | Wolfratshausen | | 82515 | Germany | 12/8/22; 1/19/23 | $10,339.32 | Vendors; wire |
| 2.390 | Hayssam Hamade dba Diagnostic Healthcare, LLC | 11877 Douglas Drive, Suite 102-155 | | | Alpharetta | GA | 30005 | | 12/8/2022 | $4,200.00 | Vendors |
| 2.391 | HCP Life Science REIT (Directors Place) | PO Box 51091 | | | Los Angeles | CA | 90074-1142 | | 12/1/2022 | $811,059.89 | Vendors |
| 2.392 | HCP Life Science REIT (Directors Place) | PO Box 51091 | | | Los Angeles | CA | 90074-1142 | | 12/1/2022 | $4,286.28 | Vendors |
| 2.393 | HCP Life Science REIT (Directors Place) | PO Box 51091 | | | Los Angeles | CA | 90074-1142 | | 1/1/2023 | $815,346.17 | Vendors |
| 2.394 | HCP Life Science REIT (Directors Place) | PO Box 51091 | | | Los Angeles | CA | 90074-1142 | | 1/9/2023 | $13,726.00 | Vendors |
| 2.395 | HCP Life Science REIT (Directors Place) | PO Box 51091 | | | Los Angeles | CA | 90074-1142 | | 2/1/2023 | $828,873.17 | Vendors |
| 2.396 | HealthPeak Properties, Inc. (Judicial) | P.O. BOX 59902 | | | Los Angeles | CA | 90074-9902 | | 12/1/2022 | $191,153.36 | Vendors |
| 2.397 | HealthPeak Properties, Inc. (Judicial) | P.O. BOX 59902 | | | Los Angeles | CA | 90074-9902 | | 1/1/2023 | $191,153.36 | Vendors |
| 2.398 | HealthPeak Properties, Inc. (Judicial) | P.O. BOX 59902 | | | Los Angeles | CA | 90074-9902 | | 1/9/2023 | $1,830.67 | Vendors |
| 2.399 | HealthPeak Properties, Inc. (Judicial) | P.O. BOX 59902 | | | Los Angeles | CA | 90074-9902 | | 2/1/2023 | $192,984.03 | Vendors |
| 2.400 | Henri Melameka Pesi Safi | 3 Avenue Pota Galo, Binza Pigeon, Ngaliema | | | Kinshasa | | | Congo, Democratic Republic of | 1/23/2023 | $4,150.00 | Vendors; wire |
| 2.401 | Herrmann Ultrasonics, Inc. | 1261 Hardt Circle | | | Bartlett | IL | 60103 | | 11/17/2022 | $41,904.50 | Vendors |
| 2.402 | Histowiz Inc | 760 Parkside Ave Room 121 | | | Brooklyn | NY | 11226 | | 11/17/2022 | $3,810.00 | Vendors |
| 2.403 | HMC Communications Inc. dba: Answer | PO Box 8682, RPO CSC | | | Halifax | NS | | Canada | 12/13/22; 1/13/23 | $614.30 | Vendors; wire |
| 2.404 | HRMS Solutions, Inc. | 941 Grant Pl | | | Boulder | CO | 80302 | | | $4,132.50 | Vendors |
| 2.405 | HRMS Solutions, Inc. | 941 Grant Pl | | | Boulder | CO | 80302 | | 11/17/2022 | $3,800.00 | Vendors |
| 2.406 | HRMS Solutions, Inc. | 941 Grant Pl | | | Boulder | CO | 80302 | | 12/22/2022 | $2,422.50 | Vendors |
| 2.407 | HRMS Solutions, Inc. | 941 Grant Pl | | | Boulder | CO | 80302 | | 1/18/2023 | $3,800.00 | Vendors |
| 2.408 | HTL Biosolutions, Inc. | 4010 Adolfo Road Suite B | | | Camarillo | CA | 93012 | | 11/30/2022 | $4,950.00 | Vendors |
| 2.409 | Human Gene Exploration Technologies LLC (Hugenx) | 530 Technology Dr., Suite 100 | | | Irvine | CA | 92618 | | 11/30/2022 | $77,900.00 | Vendors |
| 2.410 | Human Gene Exploration Technologies LLC (Hugenx) | 530 Technology Dr., Suite 100 | | | Irvine | CA | 92618 | | 12/6/2022 | $75,000.00 | Vendors |
| 2.411 | Human Gene Exploration Technologies LLC (Hugenx) | 530 Technology Dr., Suite 100 | | | Irvine | CA | 92618 | | 12/22/2022 | $59,500.00 | Vendors |
| 2.412 | Human Gene Exploration Technologies LLC (Hugenx) | 530 Technology Dr., Suite 100 | | | Irvine | CA | 92618 | | 1/5/2023 | $18,025.00 | Vendors |
| 2.413 | Human Gene Exploration Technologies LLC (Hugenx) | 530 Technology Dr., Suite 100 | | | Irvine | CA | 92618 | | 1/12/2023 | $59,500.00 | Vendors |
| 2.414 | Human Gene Exploration Technologies LLC (Hugenx) | 530 Technology Dr., Suite 100 | | | Irvine | CA | 92618 | | 12/8/22; 1/11/23 | $19,625.00 | Vendors |
| 2.415 | ICON Laboratory Services, Inc | Attn: Acct Receivable Dept. | PO Box 28935 | | New York | NY | 10087-8935 | | 2/8/2023 | $3,720.00 | Vendors |
| 2.416 | Illumina, Inc. | 12864 Collection Center Dr | | | Chicago | IL | 60693-0128 | | 12/8/2022 | $13,104.00 | Vendors |
| 2.417 | Illumina, Inc. | 12864 Collection Center Dr | | | Chicago | IL | 60693-0128 | | 12/22/2022 | $4,968.60 | Vendors |
| 2.418 | Imprint, Inc. | 25303 Network Place | | | Chicago | IL | 60673 | | 1/18/2023 | $412.53 | Vendors |
| 2.419 | Inform LLC | 212 Monroe drive | | | Mountain View | CA | 94040 | | 12/30/2022 | $20,625.00 | Vendors |
| 2.420 | Inglett & Stubbs, LLC | P.O. Box 531127 | | | Atlanta | GA | 30353 | | 1/11/2023 | $2,315.11 | Vendors |
| 2.421 | Innovative Research, Inc. | 46430 Peary Ct. | | | Novi | MI | 48377 | | 1/26/2023 | $1,224.00 | Vendors |
| 2.422 | Innovive LLC | 10019 Waples Court | | | San Diego | CA | 92121 | | 1/11/2023 | $772.09 | Vendors |
| 2.423 | Insight Clinical Consulting, LLC | 1828 Sheridan Way | | | San Marcos | CA | 92078 | | 12/22/2022 | $3,237.50 | Vendors |
| 2.424 | Integra Biosciences Corp. | 22 Friars Drive | | | Hudson | NH | 03051 | | 11/30/2022 | $1,032.29 | Vendors |
| 2.425 | Integra Biosciences Corp. | 22 Friars Drive | | | Hudson | NH | 03051 | | 1/12/2023 | $177.00 | Vendors |
| 2.426 | Integrated DNA Technologies, Inc. | PO Box 74007330 | | | Chicago | IL | 60674-7330 | | 11/17/2022 | $3,003.03 | Vendors |
| 2.427 | Integrated DNA Technologies, Inc. | PO Box 74007330 | | | Chicago | IL | 60674-7330 | | 12/8/2022 | $8,056.75 | Vendors |
| 2.428 | Integrated DNA Technologies, Inc. | PO Box 74007330 | | | Chicago | IL | 60674-7330 | | 1/5/2023 | $10,196.83 | Vendors |
| 2.429 | Integrated DNA Technologies, Inc. | PO Box 74007330 | | | Chicago | IL | 60674-7330 | | 1/11/2023 | $19,000.40 | Vendors |
| 2.430 | Interactive Technology Services LLC | 11380 Southbridge Parkway Suite 234 | | | Alpharetta | GA | 30022 | | 11/30/2022 | $4,500.00 | Vendors |
| 2.431 | Intertek Testing Services N.A. Inc. | PO Box 405176 | | | Atlanta | GA | 30384 | | 12/7/2022 | $8,400.00 | Vendors |
| 2.432 | Invitria dba Ventria Bioscience | 12635 East Montview Boulevard | Suite 330 | | Aurora | CO | 80045 | | 11/17/2022 | $690.24 | Vendors |
| 2.433 | InvivoGen | 10515 Vista Sorrento Pkwy | | | San Diego | CA | 92121 | | 11/17/2022 | $480.78 | Vendors |
| 2.434 | InvivoGen | 10515 Vista Sorrento Pkwy | | | San Diego | CA | 92121 | | 12/15/2022 | $558.36 | Vendors |
| 2.435 | Iron Mountain | PO Box 601002 | | | Pasadena | CA | 91189-1002 | | 11/17/2022 | $408.86 | Vendors |
| 2.436 | Iron Mountain | PO Box 601002 | | | Pasadena | CA | 91189-1002 | | 12/22/2022 | $823.20 | Vendors |
| 2.437 | Iron Mountain | PO Box 601002 | | | Pasadena | CA | 91189-1002 | | 1/26/2023 | $408.86 | Vendors |
| 2.438 | Itn Scale Co., Inc. | 4802 Glenwood Road | | | Brooklyn | NY | 11234 | | 11/17/2022 | $18,398.51 | Vendors |
| 2.439 | Jackson & Blanc | 7929 Arjons Drive | | | San Diego | CA | 92126 | | 11/17/2022 | $4,863.85 | Vendors |
| 2.440 | Jackson & Blanc | 7929 Arjons Drive | | | San Diego | CA | 92126 | | 12/22/2022 | $11,547.50 | Vendors |
| 2.441 | Jackson & Blanc | 7929 Arjons Drive | | | San Diego | CA | 92126 | | 1/5/2023 | $28,699.35 | Vendors |
| 2.442 | Jackson & Blanc | 7929 Arjons Drive | | | San Diego | CA | 92126 | | 1/18/2023 | $8,500.01 | Vendors |
| 2.443 | Jackson ImmunoResearch Laboratories | 872 W. Baltimore Pike | | | West Grove | PA | 19390 | | 12/9/2022 | $189.00 | Vendors |

SOFA ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.444 | Jackson ImmunoResearch Laboratories | 872 W.Baltimore Pike | | | West Grove | PA | 19390 | | 1/26/2023 | $224.64 | Vendors |
| 2.445 | Jackson Walker LLP | 2323 Ross Avenue, Suite 600 | | | Dallas | TX | 75201 | | 2/10/2023 | $250,000.00 | Vendors; wire |
| 2.446 | JB Pacific Inc | 11633 Sorrento Valley Rd.#103 | | | San Diego | CA | 92121 | | 11/17/2022 | $24,972.29 | Vendors |
| 2.447 | JB Pacific Inc | 11633 Sorrento Valley Rd.#103 | | | San Diego | CA | 92121 | | 12/22/2022 | $10,770.00 | Vendors |
| 2.448 | JB Pacific Inc | 11633 Sorrento Valley Rd.#103 | | | San Diego | CA | 92121 | | 1/26/2023 | $24,620.00 | Vendors |
| 2.449 | JenKem Technology USA Inc. | 4105 W. Spring Creek Pkwy, #606B | | | Plano | TX | 75024 | | 12/8/2022 | $37,750.00 | Vendors |
| 2.450 | Confidential Party 7 | Address on File | | | | | | | 1/19/2023 | $2,429.97 | Terminated employee |
| 2.451 | John Roger Broderson | 2699 Smoketree Way | | | Atlanta | GA | 30345-1569 | | 11/17/2022 | $1,500.00 | Vendors |
| 2.452 | John Roger Broderson | 2699 Smoketree Way | | | Atlanta | GA | 30345-1569 | | 12/20/2022 | $1,500.00 | Vendors |
| 2.453 | John Roger Broderson | 2699 Smoketree Way | | | Atlanta | GA | 30345-1569 | | 1/23/2023 | $1,500.00 | Vendors |
| 2.454 | Johnston Carmichael | Finance, Commerce House | South Street | | Elgin | | IV30 1JE | United Kingdom | 12/8/2022 | $8,770.29 | Vendors; wire |
| 2.455 | Confidential Party 8 | Address on File | | | | | | | 1/16/2023 | $4,212.09 | Terminated employee |
| 2.456 | Confidential Party 9 | Address on File | | | | | | | 11/28/2022 | $3,075.60 | Terminated employee |
| 2.457 | Confidential Party 10 | Address on File | | | | | | | 11/30/2022 | $4,800.00 | Vendors |
| 2.458 | Confidential Party 10 | Address on File | | | | | | | 1/12/2023 | $14,900.00 | Vendors |
| 2.459 | Juneko Elaine Grilley Olson | 152 Roads End | | | Pittsboro | NC | 27312 | | 11/17/2022 | $625.00 | Vendors |
| 2.460 | JunHe, LLP | 2100 Geng Road, Ste. 102 | | | Palo Alto | CA | 94303 | | 11/15/2022 | $59,085.93 | Vendors |
| 2.461 | JunHe, LLP | 2100 Geng Road, Ste. 102 | | | Palo Alto | CA | 94303 | | 12/1/2022 | $23,777.76 | Vendors |
| 2.462 | JunHe, LLP | 2100 Geng Road, Ste. 102 | | | Palo Alto | CA | 94303 | | 12/12/2022 | $11,247.04 | Vendors |
| 2.463 | K.E.Y Security, Inc. dba Security San Diego | 4619 Viewridge Avenue | Suite A | | San Diego | CA | 92123 | | 12/6/2022 | $110,818.80 | Vendors |
| 2.464 | K.E.Y Security, Inc. dba Security San Diego | 4619 Viewridge Avenue | Suite A | | San Diego | CA | 92123 | | 1/11/2023 | $55,181.30 | Vendors |
| 2.465 | KAISER MANUFACTURING INC | 223 Marie Ave E | | | West St. Paul | MN | 55118-4007 | | 12/1/2022 | $8,060.00 | Vendors |
| 2.466 | Confidential Party 11 | Address on File | | | | | | | 2/1/2023 | $3,237.06 | Terminated employee |
| 2.467 | KAN AND KRISHME | KNK HOUSE, B-483, MEERA BAGH, PASCHIM VIHAR | PASCHIM VIHAR | | New Delhi | | 110063 | India | 11/21/22; 12/13/22 | $5,039.00 | Vendors; wire |
| 2.468 | Kent Scientific Corporation | 1116 Litchfield Street | | | Torrington | CT | 6790 | | 1/5/2023 | $4,775.00 | Vendors |
| 2.469 | Kent Scientific Corporation | 1116 Litchfield Street | | | Torrington | CT | 6790 | | 1/11/2023 | $577.00 | Vendors |
| 2.470 | Confidential Party 12 | Address on File | | | | | | | 12/30/2022 | $20,625.00 | Vendors |
| 2.471 | King & Spalding LLP | P.O. Box 116133 | | | Atlanta | GA | 30368-6133 | | 12/1/2022 | $393.00 | Vendors |
| 2.472 | Kingfisher International Inc | 165 Monstar Street, Unit 8 | | | Stouffville, Ontario | ON | | Canada | 12/14/2022 | $24,865.00 | Vendors; wire |
| 2.473 | Koenig Oeisner Taylor Schoenfeld& Gaddis | 999 Eighteenth Street | Suite 1740 | | Denver | CO | 80202 | | 12/12/2022 | $15,171.50 | Vendors |
| 2.474 | Koenig Oeisner Taylor Schoenfeld& Gaddis | 999 Eighteenth Street | Suite 1740 | | Denver | CO | 80202 | | 12/22/2022 | $16,048.00 | Vendors |
| 2.475 | Konica Minolta Business Solutions USA , Inc | 100 Williams Drive | | | Ramsey | NJ | 07446 | | 12/15/2022 | $3,097.49 | Vendors |
| 2.476 | Konica Minolta Business Solutions USA , Inc | 100 Williams Drive | | | Ramsey | NJ | 07446 | | 1/11/2023 | $1,772.70 | Vendors |
| 2.477 | Konica Minolta Premier Finance (Wells Fargo vendor Financial Services LLC) | PO BOX 030310 | | | Los Angeles | CA | 90030-0310 | | 12/1/2022 | $735.94 | Vendors |
| 2.478 | Konica Minolta Premier Finance (Wells Fargo vendor Financial Services LLC) | PO BOX 030310 | | | Los Angeles | CA | 90030-0310 | | 12/20/2022 | $723.01 | Vendors |
| 2.479 | KPS Life LLC | 10 Valley Stream Parkway, Suite 302 | | | Malvern | PA | 19355 | | 12/20/2022 | $29,646.33 | Vendors |
| 2.480 | KPS Life LLC | 10 Valley Stream Parkway, Suite 302 | | | Malvern | PA | 19355 | | 1/5/2023 | $32,114.00 | Vendors |
| 2.481 | Confidential Party 13 | Address on File | | | | | | | 12/20/2022 | $1,769.92 | Vendors |
| 2.482 | Confidential Party 13 | Address on File | | | | | | | 1/5/2023 | $3,281.88 | Vendors |
| 2.483 | Labcon North America | 3700 Lakeville Hwy Ste 200 | | | Petaluma | CA | 94954 | | 12/20/2022 | $4,206.09 | Vendors |
| 2.484 | LabConnect, LLC | 2304 Silverdale Drive, Suite 100 | | | Johnson City | TN | 37601 | | 12/20/2022 | $2,268.00 | Vendors |
| 2.485 | Laboratory Equipment Company | 2506 Technology Drive | | | Hayward | CA | 94545 | | 12/15/2022 | $312.48 | Vendors |
| 2.486 | Labrepco LLC | 101 Witmer Road | Suite 700 | | Horsham | PA | 19044 | | 12/20/2022 | $659.79 | Vendors |
| 2.487 | Labtest.com, Inc dba Lifepoint Informatics | 65 Harristown Road, Suite 305 | | | Glen Rock | NJ | 07452 | | 1/5/2023 | $824.00 | Vendors |
| 2.488 | LasX | 4444 Centerville Road | Suite 170 | | White Bear Lake | MN | 55127 | | 11/17/2022 | $5,570.00 | Vendors |
| 2.489 | LasX | 4444 Centerville Road | Suite 170 | | White Bear Lake | MN | 55127 | | 1/11/2023 | $36,352.50 | Vendors |
| 2.490 | LasX | 4444 Centerville Road | Suite 170 | | White Bear Lake | MN | 55127 | | 1/23/2023 | $6,000.00 | Vendors |
| 2.491 | Latham & Watkins LLP | P.O. Box 894256 | | | Los Angeles | CA | 90189-4256 | | 12/15/22; 12/19/22; 2/1/23; 2/10/23; 12/7/22 | $4,009,952.57 | Vendors; wire |
| 2.492 | Law Office of Peter D. Chu | 4615 Convoy Street | | | San Diego | CA | 92111 | | 12/12/2022 | $19,120.00 | Vendors |
| 2.493 | Law Office of Peter D. Chu | 4615 Convoy Street | | | San Diego | CA | 92111 | | 1/12/2023 | $9,820.00 | Vendors |
| 2.494 | Law Offices of Erin J Lee, P.C. | 500 LA TERRAZA BLVD. SUITE 150 | | | ESCONDIDO | CA | 92025 | | 11/15/2022 | $5,775.00 | Vendors |
| 2.495 | Law Offices of Erin J Lee, P.C. | 500 LA TERRAZA BLVD. SUITE 150 | | | ESCONDIDO | CA | 92025 | | 12/22/2022 | $367.86 | Vendors |
| 2.496 | Leaf & Cole, LLP | 2810 Camino Del Rio South | Ste 200 | | San Diego | CA | 92108 | | 12/15/2022 | $7,600.00 | Vendors |
| 2.497 | Lee and Li Attorneys-at-Law | 8F, No. 555, Sec. 4, Zhongxiao E. Rd. | | | Taipei | | 11072 | Taiwan | 11/21/22; 12/7/22; 1/13/23 | $7,138.00 | Vendors; wire |
| 2.498 | Lemax LLC | David Lemus | 11004 South Glen Road | | Potomac | MD | 20854 | | 12/30/2022 | $30,000.00 | Vendors |
| 2.499 | LFI Inc. | One Industrial Drive South | | | Smithfield | RI | 02917 | | 12/1/2022 | $7,549.00 | Vendors |
| 2.500 | Licks Advogados aka Licks Attorneys | Via Binário do Porto, 299, 9º Andar, Aqwa Corporate | | | Rio de Janeiro | RJ | 20220-364 | Brazil | 12/21/2022 | $4,000.68 | Vendors |
| 2.501 | Licks Advogados aka Licks Attorneys | Via Binário do Porto, 299, 9º Andar, Aqwa Corporate | | | Rio de Janeiro | RJ | 20220-364 | Brazil | 12/22/2022 | $6,031.24 | Vendors |
| 2.502 | Life Technologies Corp. | 12088 Collection Center Dr. | | | Chicago | IL | 60693 | | 11/16/2022 | $20,621.57 | Vendors |
| 2.503 | Life Technologies Corp. | 12088 Collection Center Dr. | | | Chicago | IL | 60693 | | 11/18/2022 | $24,537.48 | Vendors |
| 2.504 | Life Technologies Corp. | 12088 Collection Center Dr. | | | Chicago | IL | 60693 | | 12/6/2022 | $10,029.95 | Vendors |
| 2.505 | Life Technologies Corp. | 12088 Collection Center Dr. | | | Chicago | IL | 60693 | | 12/9/2022 | $19,797.10 | Vendors |
| 2.506 | Life Technologies Corp. | 12088 Collection Center Dr. | | | Chicago | IL | 60693 | | 12/20/2022 | $33,360.56 | Vendors |
| 2.507 | Life Technologies Corp. | 12088 Collection Center Dr. | | | Chicago | IL | 60693 | | 12/21/2022 | $34,849.81 | Vendors |
| 2.508 | Life Technologies Corp. | 12088 Collection Center Dr. | | | Chicago | IL | 60693 | | 1/6/2023 | $241,328.81 | Vendors |
| 2.509 | Life Technologies Corp. | 12088 Collection Center Dr. | | | Chicago | IL | 60693 | | 1/11/2023 | $130,708.16 | Vendors |
| 2.510 | Life Technologies Corporation.- | 1726 Hyclone Dr | | | Logan | UT | 84321 | | 11/18/2022 | $101,688.50 | Vendors |
| 2.511 | Life Technologies Corporation.- | 1726 Hyclone Dr | | | Logan | UT | 84321 | | 12/9/2022 | $779.69 | Vendors |
| 2.512 | Life Technologies Corporation.- | 1726 Hyclone Dr | | | Logan | UT | 84321 | | 12/20/2022 | $4,355.01 | Vendors |
| 2.513 | Life Technologies Corporation.- | 1726 Hyclone Dr | | | Logan | UT | 84321 | | 1/11/2023 | $16,687.50 | Vendors |
| 2.514 | Life Technologies Corporation.- | 1726 Hyclone Dr | | | Logan | UT | 84321 | | 1/11/2023 | $214.42 | Vendors |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.515 | Linical Accelovance America, Inc. | 789 SW Federal Highway, Suite 212 | | | Stuart | FL | 34994 | | 11/18/22; 12/9/22 | $322,119.65 | Vendors; wire |
| 2.516 | Littler Mendelson PC | 333 Bush Street, 34th Floor | | | San Francisco | CA | 94104 | | 11/15/2022 | $9,021.21 | Vendors |
| 2.517 | Littler Mendelson PC | 333 Bush Street, 34th Floor | | | San Francisco | CA | 94104 | | 12/1/2022 | $2,330.84 | Vendors |
| 2.518 | Littler Mendelson PC | 333 Bush Street, 34th Floor | | | San Francisco | CA | 94104 | | 12/21/2022 | $16,864.49 | Vendors |
| 2.519 | Littler Mendelson PC | 333 Bush Street, 34th Floor | | | San Francisco | CA | 94104 | | 1/12/2023 | $6,338.90 | Vendors |
| 2.520 | Lizbeth R MATU CHI | Sm 201 M 26 L 2 Av. Leona Vicario No.1491 A, | Cancun | | Quintana Roo | | 77539 | Mexico | 12/2/22; 12/7/22; 1/31/23 | $2,250.00 | Vendors; wire |
| 2.521 | LLJ Sorrento Industrial LLC | 750 B Street, Suite 3020 | | | San Diego | CA | 92101 | | 12/1/2022 | $111,789.74 | Vendors |
| 2.522 | LLJ Sorrento Industrial LLC | 750 B Street, Suite 3020 | | | San Diego | CA | 92101 | | 1/1/2023 | $111,789.74 | Vendors |
| 2.523 | LLJ Sorrento Industrial LLC | 750 B Street, Suite 3020 | | | San Diego | CA | 92101 | | 2/1/2023 | $111,789.74 | Vendors |
| 2.524 | LLOYD Pest Control Co., Inc. | 1331 Morena Blvd #300 | | | San Diego | CA | 92110-1598 | | 12/9/2022 | $946.00 | Vendors |
| 2.525 | LLOYD Pest Control Co., Inc. | 1331 Morena Blvd #300 | | | San Diego | CA | 92110-1598 | | 12/15/2022 | $230.00 | Vendors |
| 2.526 | LLOYD Pest Control Co., Inc. | 1331 Morena Blvd #300 | | | San Diego | CA | 92110-1598 | | 12/20/2022 | $946.00 | Vendors |
| 2.527 | Lonza Walkersville Inc. | 12261 Collection Center Drive | | | Chicago | IL | 60693 | | 12/9/2022 | $6,573.84 | Vendors |
| 2.528 | Lonza Walkersville Inc. | 12261 Collection Center Drive | | | Chicago | IL | 60693 | | 1/5/2023 | $79,316.87 | Vendors |
| 2.529 | M Advisory Partners, LP | 1700 Broadway, 19th Floor | | | New York | NY | 10019 | | 2/10/2023 | $250,000.00 | Vendors; wire |
| 2.530 | Macherey-Nagel Inc. | 924 Marcon Blvd Ste 102 | | | Allentown | PA | 18109 | | 11/21/2022 | $785.84 | Vendors |
| 2.531 | Macherey-Nagel Inc. | 924 Marcon Blvd Ste 102 | | | Allentown | PA | 18109 | | 11/29/2022 | $61.30 | Vendors |
| 2.532 | Macherey-Nagel Inc. | 924 Marcon Blvd Ste 102 | | | Allentown | PA | 18109 | | 12/5/2022 | $704.49 | Vendors |
| 2.533 | Macherey-Nagel Inc. | 924 Marcon Blvd Ste 102 | | | Allentown | PA | 18109 | | 12/12/2022 | $1,423.59 | Vendors |
| 2.534 | Marco Rubber & Plastic, LLC | 35 Woodworkers Way | | | Seabrook | NH | 03874 | | 1/11/2023 | $4,362.34 | Vendors |
| 2.535 | Marsh & McLennan Agency | Lockbox 740663 | | | Los Angeles | CA | 90074 | | 11/21/2022 | $2,426.60 | Vendors |
| 2.536 | Marsh & McLennan Agency | Lockbox 740663 | | | Los Angeles | CA | 90074 | | 12/1/2022 | $1,757,066.51 | Vendors; wire |
| 2.537 | Marshall's Industrial Hardware, Inc. | 8423 Production Ave. | | | San Diego | CA | 92121-2202 | | 11/15/2022 | $621.15 | Vendors |
| 2.538 | Marshall's Industrial Hardware, Inc. | 8423 Production Ave. | | | San Diego | CA | 92121-2202 | | 11/21/2022 | $392.37 | Vendors |
| 2.539 | Marshall's Industrial Hardware, Inc. | 8423 Production Ave. | | | San Diego | CA | 92121-2202 | | 11/29/2022 | $240.72 | Vendors |
| 2.540 | Marshall's Industrial Hardware, Inc. | 8423 Production Ave. | | | San Diego | CA | 92121-2202 | | 12/5/2022 | $160.92 | Vendors |
| 2.541 | Marshall's Industrial Hardware, Inc. | 8423 Production Ave. | | | San Diego | CA | 92121-2202 | | 12/12/2022 | $158.88 | Vendors |
| 2.542 | Marshall's Industrial Hardware, Inc. | 8423 Production Ave. | | | San Diego | CA | 92121-2202 | | 12/22/2022 | $851.61 | Vendors |
| 2.543 | Marshall's Industrial Hardware, Inc. | 8423 Production Ave. | | | San Diego | CA | 92121-2202 | | 1/11/2023 | $385.06 | Vendors |
| 2.544 | Confidential Party 14 | Address on File | | | | | | | 11/21/2022 | $5,700.00 | Vendors |
| 2.545 | Confidential Party 14 | Address on File | | | | | | | 12/22/2022 | $5,850.00 | Vendors |
| 2.546 | Massachusetts Department of Revenue | PO BOX 7089 | | | BOSTON | MA | 02241-7089 | | 11/21/2022 | $3,613.28 | Vendors |
| 2.547 | Massachusetts Department of Revenue | PO BOX 7089 | | | BOSTON | MA | 02241-7089 | | 11/15/2022 | $394.00 | Vendors |
| 2.548 | Massachusetts Department of Revenue | PO BOX 7089 | | | BOSTON | MA | 02241-7089 | | 12/15/2022 | $13.87 | Vendors |
| 2.549 | Maxair Mechanical | 814 Livingston Court | | | Marietta | GA | 30067 | | 1/11/2023 | $333.20 | Vendors |
| 2.550 | Maxair. Inc dba CMS Controls | 814 Livingston Court | | | Marietta | GA | 30067 | | 12/1/2022 | $16,610.00 | Vendors |
| 2.551 | McKesson | PO BOX 51020 | | | Los Angeles | CA | 90051 | | 11/21/2022 | $281.38 | Vendors |
| 2.552 | McKesson | PO BOX 51020 | | | Los Angeles | CA | 90051 | | 1/11/2023 | $251.50 | Vendors |
| 2.553 | McMaster-Carr Supply Co. | P.O. Box 7690 | | | Chicago | IL | 60680-7690 | | 12/5/2022 | $1,277.29 | Vendors |
| 2.554 | McMaster-Carr Supply Co. | P.O. Box 7690 | | | Chicago | IL | 60680-7690 | | 12/20/2022 | $1,207.41 | Vendors |
| 2.555 | McMaster-Carr Supply Co. | P.O. Box 7690 | | | Chicago | IL | 60680-7690 | | 1/6/2023 | $66.94 | Vendors |
| 2.556 | McNeill Baur, PLLC | Two Bala Plaza | Suite 300, #507 | | Bala Cynwyd | PA | 19004 | | 11/15/2022 | $251.90 | Vendors |
| 2.557 | McNeill Baur, PLLC | Two Bala Plaza | Suite 300, #507 | | Bala Cynwyd | PA | 19004 | | 12/1/2022 | $239.60 | Vendors |
| 2.558 | McNeill Baur, PLLC | Two Bala Plaza | Suite 300, #507 | | Bala Cynwyd | PA | 19004 | | 12/22/2022 | $66,882.85 | Vendors |
| 2.559 | McNeill Baur, PLLC | Two Bala Plaza | Suite 300, #507 | | Bala Cynwyd | PA | 19004 | | 1/12/2023 | $76,155.11 | Vendors |
| 2.560 | Med Supply Partners | 3715 Atlanta Industrial Pkwy, ste B | | | Atlanta | GA | 30331 | | 11/17/2022 | $225.73 | Vendors |
| 2.561 | Medidata Solutions, Inc | PO Box 28563 | | | New York | NY | 10087-8563 | | 11/29/2022 | $17,158.16 | Vendors |
| 2.562 | Meso Scale Diagnostics,LLC | Accounts Receivable | P.O.BOX 75112 | | Baltimore | MD | 21275-5112 | | 11/21/2022 | $2,547.61 | Vendors |
| 2.563 | Metlife | Dept CH 10579 | | | Palatine | IL | 60055-0579 | | 12/7/2022 | $35,031.74 | Vendors |
| 2.564 | Metlife | Dept CH 10579 | | | Palatine | IL | 60055-0579 | | 12/30/2022 | $35,539.19 | Vendors |
| 2.565 | Metlife | Dept CH 10579 | | | Palatine | IL | 60055-0579 | | 2/1/2023 | $35,456.16 | Vendors |
| 2.566 | MetLife | PO Box 783895 | | | Philadelphia | PA | 19178-3895 | | 11/15/2022 | $13,397.89 | Vendors |
| 2.567 | MetLife | PO Box 783895 | | | Philadelphia | PA | 19178-3895 | | 12/7/2022 | $13,236.59 | Vendors |
| 2.568 | MetLife | PO Box 783895 | | | Philadelphia | PA | 19178-3895 | | 12/7/2022 | $13,055.21 | Vendors |
| 2.569 | Mettler- Toledo Rainin LLC | PO Box 100802 | | | Pasadena | CA | 91189-0802 | | 11/29/2022 | $3,331.63 | Vendors |
| 2.570 | Mettler- Toledo Rainin LLC | PO Box 100802 | | | Pasadena | CA | 91189-0802 | | 12/12/2022 | $424.27 | Vendors |
| 2.571 | Mettler-Toledo, LLC | PO BOX 100682 | | | PASADENA | CA | 91189-0682 | | 12/5/2022 | $1,554.00 | Vendors |
| 2.572 | Micro Precision Calibration, Inc dba Micro Precision Test Equipment | 22835 Industrial Place | | | Grass Valley | CA | 95949 | | 11/15/2022 | $1,523.00 | Vendors |
| 2.573 | Micro Precision Calibration, Inc dba Micro Precision Test Equipment | 22835 Industrial Place | | | Grass Valley | CA | 95949 | | 11/21/2022 | $310.00 | Vendors |
| 2.574 | Micro Precision Calibration, Inc dba Micro Precision Test Equipment | 22835 Industrial Place | | | Grass Valley | CA | 95949 | | 11/29/2022 | $186.00 | Vendors |
| 2.575 | Micro Precision Calibration, Inc dba Micro Precision Test Equipment | 22835 Industrial Place | | | Grass Valley | CA | 95949 | | 12/5/2022 | $174.00 | Vendors |
| 2.576 | Microbiologics, Inc | 200 Cooper Ave N | | | ST. Cloud | MN | 56303 | | 12/22/2022 | $3,107.09 | Vendors |
| 2.577 | MicroConstants Inc. dba: Bioagilytix Labs | 9050 Camino Santa Fe | | | San Diego | CA | 92121 | | 11/15/2022 | $21,864.70 | Vendors |
| 2.578 | MicroConstants Inc. dba: Bioagilytix Labs | 9050 Camino Santa Fe | | | San Diego | CA | 92121 | | 11/29/2022 | $1,048.60 | Vendors |
| 2.579 | MicroConstants Inc. dba: Bioagilytix Labs | 9050 Camino Santa Fe | | | San Diego | CA | 92121 | | 12/12/2022 | $53,795.00 | Vendors |
| 2.580 | MicroConstants Inc. dba: Bioagilytix Labs | 9050 Camino Santa Fe | | | San Diego | CA | 92121 | | 12/21/2022 | $1,260.00 | Vendors |
| 2.581 | MicroConstants Inc. dba: Bioagilytix Labs | 9050 Camino Santa Fe | | | San Diego | CA | 92121 | | 12/21/2022 | $170.82 | Vendors |
| 2.582 | Micronit Microtechnologies BV | Colosseum 15 | | | Enschede | | 7521 PV, | Netherlands | 11/16/22; 11/22/22; 12/1/22 | $332,202.19 | Vendors; wire |
| 2.583 | Microspec Corporation | 327 Jaffrey Road | | | Peterborough | NH | 3458 | | 1/11/2023 | $4,870.32 | Vendors |
| 2.584 | Miltenyi Biotec, Inc. | Dept #33955 | P.O. Box 39000 | | San Francisco | CA | 94139 | | 11/15/2022 | $6,718.03 | Vendors |
| 2.585 | Miltenyi Biotec, Inc. | Dept #33955 | P.O. Box 39000 | | San Francisco | CA | 94139 | | 11/21/2022 | $11,130.68 | Vendors |
| 2.586 | Miltenyi Biotec, Inc. | Dept #33955 | P.O. Box 39000 | | San Francisco | CA | 94139 | | 11/29/2022 | $1,368.84 | Vendors |
| 2.587 | Miltenyi Biotec, Inc. | Dept #33955 | P.O. Box 39000 | | San Francisco | CA | 94139 | | 12/5/2022 | $22,467.47 | Vendors |
| 2.588 | Miltenyi Biotec, Inc. | Dept #33955 | P.O. Box 39000 | | San Francisco | CA | 94139 | | 12/12/2022 | $5,837.92 | Vendors |
| 2.589 | Miltenyi Biotec, Inc. | Dept #33955 | P.O. Box 39000 | | San Francisco | CA | 94139 | | 12/21/2022 | $4,234.83 | Vendors |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.590 | Miltenyi Biotec, Inc. | Dept #33955 | P.O. Box 39000 | | San Francisco | CA | 94139 | | 12/22/2022 | $11,535.90 | Vendors |
| 2.591 | Confidential Party 15 | Address on File | | | | | | | 12/13/22; 1/13/23, 1/31/23 | $12,450.00 | Vendors; wire |
| 2.592 | Confidential Party 16 | Address on File | | | | | | | 12/1/2022 | $2,852.49 | Terminated employee |
| 2.593 | Minitab, LLC | 1829 Pine Hall Road | | | State College | PA | 16801 | | 1/27/2023 | $3,560.00 | Vendors |
| 2.594 | ML Strategies, LLC | 701 Pennsylvania Avenue, NW | Suite 900 | | Washington | DC | 20004 | | 1/6/2023 | $15,000.00 | Vendors |
| 2.595 | MLC CAD Systems LLC | 4625 W William Cannon Dr | Building 5 | | Austin | TX | 78749 | | 11/17/2022 | $11,640.55 | Vendors |
| 2.596 | Mobile Mini | 4646 E Van Buren St. Ste. 400 | | | Phoenix | AZ | 85008 | | 12/21/2022 | $2,362.64 | Vendors |
| 2.597 | Morningside Translations, LLC | 450 7th Avenue, Suite 1001 | | | New York | NY | 10123 | | 12/22/2022 | $8,168.95 | Vendors |
| 2.598 | Confidential Party 17 | Address on File | | | | | | | 1/3/2023 | $4,823.70 | Terminated employee |
| 2.599 | Myonex, LLC | 100 Progress Drive | | | Horsham | PA | 19044 | | 11/21/2022 | $1,581.51 | Vendors |
| 2.600 | Myonex, LLC | 100 Progress Drive | | | Horsham | PA | 19044 | | 11/29/2022 | $19,176.00 | Vendors |
| 2.601 | Myonex, LLC | 100 Progress Drive | | | Horsham | PA | 19044 | | 12/1/2022 | $41,650.54 | Vendors |
| 2.602 | Myonex, LLC | 100 Progress Drive | | | Horsham | PA | 19044 | | 12/6/2022 | $467.23 | Vendors |
| 2.603 | Myonex, LLC | 100 Progress Drive | | | Horsham | PA | 19044 | | 1/11/2023 | $157,632.42 | Vendors |
| 2.604 | Nalco Water, An Ecolab Company | PO BOX 730005 | | | Dallas | TX | 75373-4677 | | 2/8/2023 | $450.00 | Vendors |
| 2.605 | NAMSA-dba American Preclinical Services LLC | 8945 Evergreen Blvd. | | | Minneapolis | MN | 55433 | | 11/17/2022 | $40,187.13 | Vendors |
| 2.606 | Nature Technology Corp | 4701 Innovation Drive | Ste 103 | | Lincoln | NE | 68521 | | 11/21/2022 | $2,342.80 | Vendors |
| 2.607 | Nelson Labs-A Sotera Health Company | 29471 Network Place | | | Chicago | IL | 60673-1294 | | 11/15/2022 | $4,609.00 | Vendors |
| 2.608 | Nelson Labs-A Sotera Health Company | 29471 Network Place | | | Chicago | IL | 60673-1294 | | 11/29/2022 | $10,570.00 | Vendors |
| 2.609 | Nelson Labs-A Sotera Health Company | 29471 Network Place | | | Chicago | IL | 60673-1294 | | 12/5/2022 | $438.00 | Vendors |
| 2.610 | Nelson Labs-A Sotera Health Company | 29471 Network Place | | | Chicago | IL | 60673-1294 | | 12/21/2022 | $2,402.75 | Vendors |
| 2.611 | Nelson Worldwide, LLC | P.O Box 734135 | | | Chicago | IL | 60673-4135 | | 12/20/2022 | $44,947.44 | Vendors |
| 2.612 | Nelson Worldwide, LLC | P.O Box 734135 | | | Chicago | IL | 60673-4135 | | 1/11/2023 | $26,200.00 | Vendors |
| 2.613 | New England Biolabs | P.O. Box 3933 | | | Boston | MA | 02241-3933 | | 12/5/2022 | $845.42 | Vendors |
| 2.614 | New England Biolabs | P.O. Box 3933 | | | Boston | MA | 02241-3933 | | 12/12/2022 | $67,492.01 | Vendors |
| 2.615 | Newark Corporation dba Newark Element | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | | 2/2/2023 | $3,161.00 | Vendors |
| 2.616 | Nexair, LLC | PO Box 125 | | | Memphis | TN | 38101-0125 | | 11/17/2022 | $6,958.30 | Vendors |
| 2.617 | Nexair, LLC | PO Box 125 | | | Memphis | TN | 38101-0125 | | 11/17/2022 | $916.69 | Vendors |
| 2.618 | Nexair, LLC | PO Box 125 | | | Memphis | TN | 38101-0125 | | 11/30/2022 | $578.16 | Vendors |
| 2.619 | Nexair, LLC | PO Box 125 | | | Memphis | TN | 38101-0125 | | 1/23/2023 | $2,131.83 | Vendors |
| 2.620 | Confidential Party 18 | Address on File | | | | | | | 1/3/2023 | $2,374.95 | Terminated employee |
| 2.621 | North American Science Associates (NAMSA) | PO BOX 710970 | | | Cincinnati | OH | 45271 | | 1/11/2023 | $19,092.50 | Vendors |
| 2.622 | North American Science Associates (NAMSA) | PO BOX 710970 | | | Cincinnati | OH | 45271 | | 1/23/2023 | $26,429.00 | Vendors |
| 2.623 | Nova Biologicals | 10771 E Easter Ave | | | Centennial | CO | 80112 | | 1/25/2023 | $4,598.78 | Vendors |
| 2.624 | NuMega Resonance Labs, Inc | 11526 Sorrento Valley Rd, | Suite B-2 | | San Diego | CA | 92121 | | 12/22/2022 | $192.00 | Vendors |
| 2.625 | Obducat Europe GmbH | Robert-Gerwig-Str. 9 | | | Radolfzell | | | Germany | 1/13/23; 1/18/23 | $9,038.30 | Vendors; wire |
| 2.626 | Occupational Services,Inc. | 6397 Nancy Ridge Drive | | | San Diego | CA | 92121 | | 11/21/2022 | $740.00 | Vendors |
| 2.627 | Olivares Y Compania, S.C. | P.O. Box 460628 | | | Houston | TX | 77056-8628 | | 12/1/2022 | $15,635.93 | Vendors |
| 2.628 | Olivares Y Compania, S.C. | P.O. Box 460628 | | | Houston | TX | 77056-8628 | | 12/12/2022 | $8,721.26 | Vendors |
| 2.629 | Olivares Y Compania, S.C. | P.O. Box 460628 | | | Houston | TX | 77056-8628 | | 12/21/2022 | $3,850.34 | Vendors |
| 2.630 | Olivares Y Compania, S.C. | P.O. Box 460628 | | | Houston | TX | 77056-8628 | | 12/22/2022 | $5,520.19 | Vendors |
| 2.631 | Confidential Party 19 | Address on File | | | | | | | 11/15/2022 | $13,440.00 | Vendors |
| 2.632 | Confidential Party 19 | Address on File | | | | | | | 12/12/2022 | $12,160.00 | Vendors |
| 2.633 | Confidential Party 19 | Address on File | | | | | | | 1/11/2023 | $10,880.00 | Vendors |
| 2.634 | OmniComm | P O BOX 101210 | | | Ft Lauderdale | FL | 33310 | | 11/15/2022 | $7,864.00 | Vendors |
| 2.635 | OmniComm | P O BOX 101210 | | | Ft Lauderdale | FL | 33310 | | 11/21/2022 | $5,648.00 | Vendors |
| 2.636 | OmniComm | P O BOX 101210 | | | Ft Lauderdale | FL | 33310 | | 11/29/2022 | $2,216.00 | Vendors |
| 2.637 | OmniComm | P O BOX 101210 | | | Ft Lauderdale | FL | 33310 | | 12/12/2022 | $10,080.00 | Vendors |
| 2.638 | OmniComm | P O BOX 101210 | | | Ft Lauderdale | FL | 33310 | | 12/21/2022 | $5,648.00 | Vendors |
| 2.639 | On-Site Health & Safety | PO Box #6 | | | Rodeo | CA | 94572 | | 11/21/2022 | $599.00 | Vendors |
| 2.640 | Oracle America, Inc. | Bank of America Lockbox Services | 15612 Collections Center Drive | | Chicago | IL | 60693 | | 12/5/2022 | $4,098.60 | Vendors |
| 2.641 | Origen Biomedical ,Inc | 7000 Burleson Rd | Building D | | Austin | TX | 78744-3202 | | 12/5/2022 | $2,668.00 | Vendors |
| 2.642 | Origen Biomedical ,Inc | 7000 Burleson Rd | Building D | | Austin | TX | 78744-3202 | | 1/25/2023 | $1,427.00 | Vendors |
| 2.643 | P Therapeutics, LLC | 680 Engineering Drive | Suite 150 | | Peachtree Corners | GA | 30092 | | 1/5/2023 | $39,581.00 | Vendors |
| 2.644 | Pacific Pathology Inc. | 9292 Chesapeake Drive | | | San Diego | CA | 92123 | | 12/21/2022 | $1,304.40 | Vendors |
| 2.645 | Pacific Pathology Inc. | 9292 Chesapeake Drive | | | San Diego | CA | 92123 | | 1/11/2023 | $2,460.00 | Vendors |
| 2.646 | Pacific Refrigeration,Inc | 1440 Broadway, | | | El Cajon | CA | 92021 | | 12/21/2022 | $1,029.48 | Vendors |
| 2.647 | Pacific Rim Mechanical | 9125 Recho Road | | | San Diego | CA | 92121 | | 12/9/2022 | $10,008.00 | Vendors |
| 2.648 | Pacific Rim Mechanical | 9125 Recho Road | | | San Diego | CA | 92121 | | 1/11/2023 | $530.00 | Vendors |
| 2.649 | Pacific Rim Mechanical | 9125 Recho Road | | | San Diego | CA | 92121 | | 2/2/2023 | $275.00 | Vendors |
| 2.650 | Pacific Stock Transfer Company | 6725 Via Austi Parkway, Suite 300 | | | Las Vegas | NV | 89119 | | 12/8/2022 | $400.00 | Vendors |
| 2.651 | Pacific Stock Transfer Company | 6725 Via Austi Parkway, Suite 300 | | | Las Vegas | NV | 89119 | | 12/9/2022 | $200.00 | Vendors |
| 2.652 | Pacific Stock Transfer Company | 6725 Via Austi Parkway, Suite 300 | | | Las Vegas | NV | 89119 | | 12/12/2022 | $1,350.00 | Vendors |
| 2.653 | Pacific Stock Transfer Company | 6725 Via Austi Parkway, Suite 300 | | | Las Vegas | NV | 89119 | | 12/21/2022 | $100.00 | Vendors |
| 2.654 | Pacific Stock Transfer Company | 6725 Via Austi Parkway, Suite 300 | | | Las Vegas | NV | 89119 | | 1/10/2023 | $3,050.00 | Vendors; wire |
| 2.655 | Packaging Compliance Labs, LLC | 4334 Brockton Dr. SE Suite E | | | Kentwood | MI | 49512 | | 12/15/2022 | $947.00 | Vendors |
| 2.656 | Packaging Compliance Labs, LLC | 4334 Brockton Dr. SE Suite E | | | Kentwood | MI | 49512 | | 2/8/2023 | $947.00 | Vendors |
| 2.657 | Pall Corporation | P.O Box 419501 | | | Boston | MA | 02241-9501 | | 12/9/2022 | $10,150.07 | Vendors |
| 2.658 | Palo Alto Networks, Inc. | 3000 Tannery Way | | | Santa Clara | CA | 95054 | | 12/1/2022 | $1,677.00 | Vendors |
| 2.659 | Palo Alto Networks, Inc. | 3000 Tannery Way | | | Santa Clara | CA | 95054 | | 12/21/2022 | $12,825.00 | Vendors |
| 2.660 | Pantomics, Inc. | 1049 Union Avenue, Ste D | | | Fairfield | CA | 94533 | | 12/9/2022 | $2,616.17 | Vendors |
| 2.661 | Parker Boiler Co. | 5930 Bandini Blvd | | | Los Angeles | CA | 90040 | | 11/18/2022 | $1,225.75 | Vendors |
| 2.662 | Parron Hall Office Interiors | 9655 Granite Ridge Dr., Suite 100 | | | San Diego | CA | 92123-2697 | | 1/27/2023 | $2,890.97 | Vendors |
| 2.663 | Parron Hall Office Interiors | 9655 Granite Ridge Dr., Suite 100 | | | San Diego | CA | 92123-2697 | | 1/27/2023 | $1,381.90 | Vendors |
| 2.664 | PAUL HASTINGS LLP | PO Box 894803 | | | Los Angeles | CA | 90189-4803 | | 1/18/2023 | $7,961.63 | Vendors; wire |
| 2.665 | PBL Assay Science | 131 Ethel Road West | Suite 6 | | Piscataway | NJ | 8854 | | 12/20/2022 | $1,690.00 | Vendors |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.666 | PCI Pharma Services Canada, Inc | Accounts Receivable | PO Box 57708 | | Toronto | ON | 20849 | Canada | 1/23/23, 1/31/23 | $2,120.21 | Vendors; wire |
| 2.667 | PHC Corporation of North America | 27412 Network Place | | | Chicago | IL | 60673-1274 | | 1/11/2023 | $516.72 | Vendors |
| 2.668 | Pipette.com | 10360 Sorrento Valley Road | Suite E | | San Diego | CA | 92121 | | 11/18/2022 | $612.00 | Vendors |
| 2.669 | Pipette.com | 10360 Sorrento Valley Road | Suite E | | San Diego | CA | 92121 | | 12/9/2022 | $905.00 | Vendors |
| 2.670 | Pipette.com | 10360 Sorrento Valley Road | Suite E | | San Diego | CA | 92121 | | 12/20/2022 | $836.00 | Vendors |
| 2.671 | Pipette.com | 10360 Sorrento Valley Road | Suite E | | San Diego | CA | 92121 | | 1/11/2023 | $713.00 | Vendors |
| 2.672 | Pitney Bowes | PO Box 371896 | | | Pittsburgh | PA | 15250-7896 | | 11/16/2022 | $133.09 | Vendors |
| 2.673 | Pitney Bowes | PO Box 371896 | | | Pittsburgh | PA | 15250-7896 | | 12/1/2022 | $255.79 | Vendors |
| 2.674 | Polysciences, Inc. | 400 Valley Road | | | Warrington | PA | 18976 | | 1/6/2023 | $4,216.50 | Vendors |
| 2.675 | Portfolio Media,Inc | P.O.Box 9570 | | | New York | NY | 10087-4570 | | 12/1/2022 | $9,450.00 | Vendors |
| 2.676 | Precision Bioservices, Inc. | P O Box 75742 | | | Baltimore | MD | 21275-5742 | | 12/15/2022 | $76.86 | Vendors |
| 2.677 | Precision Nanosystems US Inc. | 50-655 West Kent Ave. N | | | Vancouver | BC | V6P 6T7 | Canada | 11/18/2022 | $12,152.60 | Vendors |
| 2.678 | Precision Oncology Acquisition Co. Inc. (DBA: Precision for Medicine) | 200 Route 31 North, Suite 102 | | | Flemington | NJ | 08822 | | 1/5/2023 | $246,029.73 | Vendors |
| 2.679 | Priority RN Nursing Services, APC | 3109 Camino Del Arco | | | Carlsbad | CA | 92009 | | 11/18/2022 | $7,279.36 | Vendors |
| 2.680 | Priority RN Nursing Services, APC | 3109 Camino Del Arco | | | Carlsbad | CA | 92009 | | 12/9/2022 | $3,639.68 | Vendors |
| 2.681 | Priority RN Nursing Services, APC | 3109 Camino Del Arco | | | Carlsbad | CA | 92009 | | 1/6/2023 | $7,279.36 | Vendors |
| 2.682 | Priority RN Nursing Services, APC | 3109 Camino Del Arco | | | Carlsbad | CA | 92009 | | 1/11/2023 | $5,971.35 | Vendors |
| 2.683 | Priority RN Nursing Services, APC | 3109 Camino Del Arco | | | Carlsbad | CA | 92009 | | 1/13/2023 | $9,724.77 | Vendors |
| 2.684 | Prism Plastics Products, Inc dba Westfall Technik | 1544 Highway 65 North | PO BOX 446 | | New Richmond | WI | 54017 | | 11/30/2022 | $27,840.34 | Vendors |
| 2.685 | Prism Plastics Products, Inc dba Westfall Technik | 1544 Highway 65 North | PO BOX 446 | | New Richmond | WI | 54017 | | 1/27/2023 | $15,388.50 | Vendors |
| 2.686 | Pro Mach, Inc dba Serpa Packaging Solutions LLC | 7020 W Sunnyview | | | Visalia | CA | 93231 | | 12/20/2022 | $31.15 | Vendors |
| 2.687 | Pro Mach, Inc dba Serpa Packaging Solutions LLC | 7020 W Sunnyview | | | Visalia | CA | 93231 | | 1/6/2023 | $76,226.03 | Vendors |
| 2.688 | Pro Mach, Inc dba Serpa Packaging Solutions LLC | 7020 W Sunnyview | | | Visalia | CA | 93231 | | 1/11/2023 | $18.69 | Vendors |
| 2.689 | Procopio | P O BOX 515137 | | | Los Angeles | CA | 90051-5137 | | 12/12/2022 | $9,996.93 | Vendors |
| 2.690 | Procopio | P O BOX 515137 | | | Los Angeles | CA | 90051-5137 | | 12/22/2022 | $22,271.96 | Vendors |
| 2.691 | Promega Corporation | PO Box 689768 | | | Chicago | IL | 60695-9768 | | 12/6/2022 | $2,303.70 | Vendors |
| 2.692 | Promega Corporation | PO Box 689768 | | | Chicago | IL | 60695-9768 | | 1/6/2023 | $2,295.08 | Vendors |
| 2.693 | Promega Corporation | PO Box 689768 | | | Chicago | IL | 60695-9768 | | 1/11/2023 | $1,054.45 | Vendors |
| 2.694 | ProPharma Services Corp | 3195 E. Yarrow Circle | | | Superior | CO | 80027 | | 11/18/2022 | $6,395.00 | Vendors |
| 2.695 | ProSci Inc. | 12170 Flint Place | | | Poway | CA | 92064 | | 12/20/2022 | $2,177.64 | Vendors |
| 2.696 | ProSciento Inc. | 855 3rd Avenue | Suite 3340 | | Chula Vista | CA | 91911 | | 12/1/2022 | $80,823.68 | Vendors |
| 2.697 | ProSciento Inc. | 855 3rd Avenue | Suite 3340 | | Chula Vista | CA | 91911 | | 12/15/2022 | $1,582.70 | Vendors |
| 2.698 | ProSciento Inc. | 855 3rd Avenue | Suite 3340 | | Chula Vista | CA | 91911 | | 12/20/2022 | $87,568.82 | Vendors |
| 2.699 | ProteinSimple | P.O. BOX 1150 | | | Minneapolis | MN | 55480-1150 | | 1/23/2023 | $1,508.50 | Vendors |
| 2.700 | ProTek Partners, LLC | 11601 Shadow Creek Pkwy  Ste 111-507 | | | Pearland | TX | 77584 | | 12/20/2022 | $1,029.00 | Vendors |
| 2.701 | ProTek Partners, LLC | 11601 Shadow Creek Pkwy  Ste 111-507 | | | Pearland | TX | 77584 | | 1/6/2023 | $2,058.00 | Vendors |
| 2.702 | ProTek Partners, LLC | 11601 Shadow Creek  Ste 111-507 | | | Pearland | TX | 77584 | | 1/11/2023 | $882.00 | Vendors |
| 2.703 | Protiviti Inc. | 2613 Camino Ramon | | | San Ramon | CA | 94583 | | 12/12/2022 | $37,622.00 | Vendors |
| 2.704 | Protiviti Inc. | 2613 Camino Ramon | | | San Ramon | CA | 94583 | | 1/12/2023 | $53,554.63 | Vendors |
| 2.705 | Proto Labs, Inc | 5540 Pioneer Creek Drive | | | Maple Plain | MN | 55359 | | 12/20/2022 | $11,405.62 | Vendors |
| 2.706 | Proto Labs, Inc | 5540 Pioneer Creek Drive | | | Maple Plain | MN | 55359 | | 1/11/2023 | $5,146.35 | Vendors |
| 2.707 | Proto Labs, Inc | 5540 Pioneer Creek Drive | | | Maple Plain | MN | 55359 | | 1/23/2023 | $215.59 | Vendors |
| 2.708 | Prototype Solutions Group | 1621 Indianhead Drive | | | Menomonie | WI | 54751 | | 11/17/2022 | $2,396.00 | Vendors |
| 2.709 | Prototype Solutions Group | 1621 Indianhead Drive | | | Menomonie | WI | 54751 | | 11/30/2022 | $2,412.00 | Vendors |
| 2.710 | Prototype Solutions Group | 1621 Indianhead Drive | | | Menomonie | WI | 54751 | | 1/11/2023 | $730.00 | Vendors |
| 2.711 | Proven Solutions, LLC dba Proven Recruiting | P.O Box 743628 | | | Los Angeles | CA | 90074-3628 | | 12/8/2022 | $33,750.00 | Vendors |
| 2.712 | Proven Solutions, LLC dba Proven Recruiting | P.O Box 743628 | | | Los Angeles | CA | 90074-3628 | | 1/6/2023 | $53,750.00 | Vendors |
| 2.713 | Prudential Cleanroom Services | P O Box 11210 | | | Santa Ana | CA | 92711-1210 | | 11/18/2022 | $393.92 | Vendors |
| 2.714 | Prudential Cleanroom Services | P O Box 11210 | | | Santa Ana | CA | 92711-1210 | | 12/6/2022 | $75.00 | Vendors |
| 2.715 | Prudential Cleanroom Services | P O Box 11210 | | | Santa Ana | CA | 92711-1210 | | 12/9/2022 | $565.72 | Vendors |
| 2.716 | Prudential Cleanroom Services | P O Box 11210 | | | Santa Ana | CA | 92711-1210 | | 12/20/2022 | $494.61 | Vendors |
| 2.717 | Prudential Cleanroom Services | P O Box 11210 | | | Santa Ana | CA | 92711-1210 | | 12/21/2022 | $253.69 | Vendors |
| 2.718 | Prudential Cleanroom Services | P O Box 11210 | | | Santa Ana | CA | 92711-1210 | | 1/6/2023 | $75.00 | Vendors |
| 2.719 | Prudential Cleanroom Services | P O Box 11210 | | | Santa Ana | CA | 92711-1210 | | 1/11/2023 | $926.51 | Vendors |
| 2.720 | Prudential Cleanroom Services | P O Box 11210 | | | Santa Ana | CA | 92711-1210 | | 1/20/2023 | $3,215.97 | Vendors |
| 2.721 | Prudential Cleanroom Services | P O Box 11210 | | | Santa Ana | CA | 92711-1210 | | 12/6/2022 | $300.00 | Vendors |
| 2.722 | Pyxant Labs Inc | 4720 Forge Rd.  Suite 108 | | | Colorado Springs | CO | 80907 | | 11/18/2022 | $614.00 | Vendors |
| 2.723 | Pyxant Labs Inc | 4720 Forge Rd.  Suite 108 | | | Colorado Springs | CO | 80907 | | 12/20/2022 | $307.00 | Vendors |
| 2.724 | Pyxant Labs Inc | 4720 Forge Rd.  Suite 108 | | | Colorado Springs | CO | 80907 | | 11/16/2022 | $300.00 | Vendors |
| 2.725 | Qiagen LLC | PO Box 5132 | | | Carol Stream | IL | 60197-5132 | | 11/18/2022 | $16,017.55 | Vendors |
| 2.726 | Qiagen LLC | PO Box 5132 | | | Carol Stream | IL | 60197-5132 | | 12/6/2022 | $739.75 | Vendors |
| 2.727 | Qiagen LLC | PO Box 5132 | | | Carol Stream | IL | 60197-5132 | | 12/9/2022 | $824.10 | Vendors |
| 2.728 | Qiagen LLC | PO Box 5132 | | | Carol Stream | IL | 60197-5132 | | 12/20/2022 | $3,633.33 | Vendors |
| 2.729 | Qiagen LLC | PO Box 5132 | | | Carol Stream | IL | 60197-5132 | | 12/21/2022 | $3,408.16 | Vendors |
| 2.730 | Qiagen LLC | PO Box 5132 | | | Carol Stream | IL | 60197-5132 | | 1/11/2023 | $5,890.19 | Vendors |
| 2.731 | Confidential Party 20 | Address on File | | | | | | | 12/13/2022 | $2,547.09 | Terminated employee |
| 2.732 | Quality and Compliance Consulting, Inc | 6124 Hazelhurst Place, Unit 6A | | | North Hollywood | CA | 91606 | | 12/6/2022 | $5,635.00 | Vendors |
| 2.733 | Quality and Compliance Consulting, Inc | 6124 Hazelhurst Place, Unit 6A | | | North Hollywood | CA | 91606 | | 1/6/2023 | $11,614.82 | Vendors |
| 2.734 | Quartzy Inc. | Dept 3895 | P.O. Box 123895 | | Dallas | TX | 75312-3895 | | 11/17/2022 | $71,076.26 | Vendors |
| 2.735 | Quartzy Inc. | Dept 3895 | P.O. Box 123895 | | Dallas | TX | 75312-3895 | | 11/30/2022 | $22,701.29 | Vendors |
| 2.736 | Quartzy Inc. | Dept 3895 | P.O. Box 123895 | | Dallas | TX | 75312-3895 | | 12/8/2022 | $87,579.00 | Vendors |
| 2.737 | Quartzy Inc. | Dept 3895 | P.O. Box 123895 | | Dallas | TX | 75312-3895 | | 12/15/2022 | $21,192.16 | Vendors |
| 2.738 | Quartzy Inc. | Dept 3895 | P.O. Box 123895 | | Dallas | TX | 75312-3895 | | 12/22/2022 | $60,400.96 | Vendors |
| 2.739 | Quartzy Inc. | Dept 3895 | P.O. Box 123895 | | Dallas | TX | 75312-3895 | | 1/5/2023 | $73,060.76 | Vendors |
| 2.740 | Quartzy Inc. | Dept 3895 | P.O. Box 123895 | | Dallas | TX | 75312-3895 | | 1/12/2023 | $5,399.78 | Vendors |
| 2.741 | Quartzy Inc. | Dept 3895 | P.O. Box 123895 | | Dallas | TX | 75312-3895 | | 1/18/2023 | $20,618.59 | Vendors |
| 2.742 | Quartzy Inc. | Dept 3895 | P.O. Box 123895 | | Dallas | TX | 75312-3895 | | 1/26/2023 | $60,025.38 | Vendors |
| 2.743 | Quench USA, Inc. | PO BOX 735777 | | | Dallas | TX | 75373-5777 | | 1/25/2023 | $711.00 | Vendors |
| 2.744 | R&D Laboratory Equipment | 10028 Leavesly Trail | | | Santee | CA | 92071 | | 12/9/2022 | $665.00 | Vendors |

Case 23-90085   Document 899-1   Filed in TXSB on 06/16/23   Page 40 of 58
SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.745 | R&D Systems, Inc. | Accounts Receivable | 614 McKinley Place NE | | Minneapolis | MN | 55413-2647 | | 11/16/2022 | $3.49 | Vendors |
| 2.746 | R&D Systems, Inc. | Accounts Receivable | 614 McKinley Place NE | | Minneapolis | MN | 55413-2647 | | 12/1/2022 | $8,944.74 | Vendors |
| 2.747 | R&D Systems, Inc. | Accounts Receivable | 614 McKinley Place NE | | Minneapolis | MN | 55413-2647 | | 12/20/2022 | $1,794.06 | Vendors |
| 2.748 | R&D Systems, Inc. | Accounts Receivable | 614 McKinley Place NE | | Minneapolis | MN | 55413-2647 | | 1/11/2023 | $3,120.47 | Vendors |
| 2.749 | R&D Systems, Inc. | Accounts Receivable | 614 McKinley Place NE | | Minneapolis | MN | 55413-2647 | | 1/25/2023 | $2,201.35 | Vendors |
| 2.750 | R&D Systems, Inc. | Accounts Receivable | 614 McKinley Place NE | | Minneapolis | MN | 55413-2647 | | 2/2/2023 | $755.34 | Vendors |
| 2.751 | R&D Systems, Inc. | Accounts Receivable | 614 McKinley Place NE | | Minneapolis | MN | 55413-2647 | | 2/8/2023 | $287.70 | Vendors |
| 2.752 | R.S.Hughes CO. | 1155 Allgood Road NE, Suite #5 | | | Marietta | GA | 30062 | | 1/11/2023 | $3,965.87 | Vendors |
| 2.753 | Confidential Party 21 | Address on File | | | | | | | 12/20/2022 | $250.00 | Vendors |
| 2.754 | Confidential Party 22 | Address on File | | | | | | | 11/29/2022 | $3,125.13 | Terminated employee |
| 2.755 | Reaction Biology Corp. | One Great Valley Parkway | Suite 2 | | Malvern | PA | 19355 | | 1/20/2023 | $4,634.10 | Vendors |
| 2.756 | Reaction Biology Corp. | One Great Valley Parkway | Suite 2 | | Malvern | PA | 19355 | | 1/25/2023 | $2,616.30 | Vendors |
| 2.757 | Regulatory Professionals, Inc. | 8000 Jarvis Ave.Suite 100 | | | Newark | CA | 94560 | | 1/6/2023 | $6,389.73 | Vendors |
| 2.758 | Regulatory Professionals, Inc. | 8000 Jarvis Ave.Suite 100 | | | Newark | CA | 94560 | | 1/11/2023 | $1,459.94 | Vendors |
| 2.759 | Repligen | 18617 S Broadwick St | | | Rancho Dominguez | CA | 90220 | | 11/18/2022 | $488.64 | Vendors |
| 2.760 | Reprints Desk Inc. | Dept CH 16507 | | | Palatine | IL | 60055-6507 | | 11/18/2022 | $295.30 | Vendors |
| 2.761 | Reprints Desk Inc. | Dept CH 16507 | | | Palatine | IL | 60055-6507 | | 12/20/2022 | $678.40 | Vendors |
| 2.762 | Republic Services # | P O Box 78829 | | | Phoenix | AZ | 85062-8829 | | 12/6/2022 | $2,160.71 | Vendors |
| 2.763 | Republic Services # | P O Box 78829 | | | Phoenix | AZ | 85062-8829 | | 12/9/2022 | $2,895.48 | Vendors |
| 2.764 | Republic Services # | P O Box 78829 | | | Phoenix | AZ | 85062-8829 | | 1/11/2023 | $5,776.80 | Vendors |
| 2.765 | Research Diets, Inc. | 20 Jules Lane | | | New Brunswick | NJ | 08901 | | 1/11/2023 | $2,350.00 | Vendors |
| 2.766 | ResearchDx, Inc dba Pacific Diagnostics, dba Custom Diagnostics | 5 Mason | | | Irvine | CA | 92618 | | 12/14/2022 | $10,000.00 | Vendors |
| 2.767 | Reveal Biosciences, LLC | 6760 Top Gun St, Ste 110 | | | San Diego | CA | 92121 | | 12/20/2022 | $448.00 | Vendors |
| 2.768 | Reveal Biosciences, LLC | 6760 Top Gun St, Ste 110 | | | San Diego | CA | 92121 | | 1/11/2023 | $1,140.00 | Vendors |
| 2.769 | Confidential Party 23 | Address on File | | | | | | | 11/17/2022 | $6,149.39 | Vendors |
| 2.770 | Roche Diagnostics Corporation | Mail Code 5508 | PO Box 71209 | | Charlotte | NC | 28272-1209 | | 12/20/2022 | $36,714.64 | Vendors |
| 2.771 | Roto Rooter Services Company | 6356A Corley Road | | | Norcross | GA | 30071 | | 1/23/2023 | $1,585.99 | Vendors |
| 2.772 | Roylance Stability Storage | Bo'ness Road | Motherwell | | Lanarkshire | | ML1 5UH | United Kingdom | 1/13/2023 | $477.85 | Vendors; wire |
| 2.773 | RSM US LLP | 5155 Paysphere Circle | | | Chicago | IL | 60674 | | 12/14/2022 | $73,410.77 | Vendors |
| 2.774 | RSM US LLP | 5155 Paysphere Circle | | | Chicago | IL | 60674 | | 12/20/2022 | $1,732.50 | Vendors |
| 2.775 | RSM US LLP | 5155 Paysphere Circle | | | Chicago | IL | 60674 | | 12/21/2022 | $2,223.38 | Vendors |
| 2.776 | RSM US LLP | 5155 Paysphere Circle | | | Chicago | IL | 60674 | | 1/11/2023 | $7,709.63 | Vendors |
| 2.777 | Rutan & Tucker, LLP | 611 Anton Blvd.Suite 1400 | PO Box 1950 | | Costa Mesa | CA | 92626 | | 12/12/2022 | $946.05 | Vendors |
| 2.778 | Rutan & Tucker, LLP | 611 Anton Blvd.Suite 1400 | PO Box 1950 | | Costa Mesa | CA | 92626 | | 1/12/2023 | $12,387.19 | Vendors |
| 2.779 | Ryan Polcin dba TwinCityDesign LLC | 760 150th Ave | | | New Richmond | WI | 54017 | | 11/17/2022 | $1,200.00 | Vendors |
| 2.780 | Ryan Polcin dba TwinCityDesign LLC | 760 150th Ave | | | New Richmond | WI | 54017 | | 12/20/2022 | $250.00 | Vendors |
| 2.781 | S Legacy Key LLC | 8800 Dunwoody Place | | | Atlanta | GA | 30350 | | 1/9/2023 | $1,588.00 | Vendors |
| 2.782 | S Legacy Key LLC | 8800 Dunwoody Place | | | Atlanta | GA | 30350 | | 2/2/2023 | $1,696.00 | Vendors |
| 2.783 | S Legacy Key LLC | 8800 Dunwoody Place | | | Atlanta | GA | 30350 | | 2/6/2023 | $148.49 | Vendors |
| 2.784 | Saleae, Inc. | 408 N. Canal Street, Suite A | | | South San Francisco | CA | 94080 | | 12/7/2022 | $999.00 | Vendors |
| 2.785 | Same Day Express Delivery, Inc | PO Box 26333 | | | San Diego | CA | 92196-0333 | | 11/16/2022 | $566.93 | Vendors |
| 2.786 | Same Day Express Delivery, Inc | PO Box 26333 | | | San Diego | CA | 92196-0333 | | 12/6/2022 | $533.78 | Vendors |
| 2.787 | Same Day Express Delivery, Inc | PO Box 26333 | | | San Diego | CA | 92196-0333 | | 12/20/2022 | $483.08 | Vendors |
| 2.788 | Same Day Express Delivery, Inc | PO Box 26333 | | | San Diego | CA | 92196-0333 | | 1/11/2023 | $1,307.10 | Vendors |
| 2.789 | San Diego Blood Bank | File 2440 | 1801 W Olympic Blvd | | Pasadena | CA | 91199-2440 | | 11/16/2022 | $470.00 | Vendors |
| 2.790 | San Diego Blood Bank | File 2440 | 1801 W Olympic Blvd | | Pasadena | CA | 91199-2440 | | 12/20/2022 | $470.00 | Vendors |
| 2.791 | San Diego Blood Bank | P.O. Box 1084 | | | Arlington Heights | IL | 60006-1084 | | 1/11/2023 | $235.00 | Vendors |
| 2.792 | San Diego County Treasurer-Tax Collector | P.O. Box 129009 | | | San Diego | CA | 92112 | | 12/15/2022 | $7,341.55 | Vendors |
| 2.793 | San Diego County Treasurer-Tax Collector | P.O. Box 129009 | | | San Diego | CA | 92112 | | 12/15/2022 | $377,014.75 | Vendors |
| 2.794 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/15/2022 | $14,799.74 | Vendors |
| 2.795 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/15/2022 | $533.62 | Vendors |
| 2.796 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/15/2022 | $683.06 | Vendors |
| 2.797 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/15/2022 | $58,982.93 | Vendors |
| 2.798 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/16/2022 | $97,819.06 | Vendors |
| 2.799 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/20/2022 | $56,879.81 | Vendors |
| 2.800 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/21/2022 | $580.15 | Vendors |
| 2.801 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/21/2022 | $775.04 | Vendors |
| 2.802 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/21/2022 | $7,114.53 | Vendors |
| 2.803 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 11/21/2022 | $351.99 | Vendors |
| 2.804 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 12/15/2022 | $32,009.27 | Vendors |
| 2.805 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 12/15/2022 | $46,568.49 | Vendors |
| 2.806 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 12/15/2022 | $84,939.41 | Vendors |
| 2.807 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 12/16/2022 | $13,452.28 | Vendors |
| 2.808 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 12/21/2022 | $5,672.13 | Vendors |
| 2.809 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 12/21/2022 | $307.44 | Vendors |
| 2.810 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 12/21/2022 | $532.10 | Vendors |
| 2.811 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 12/21/2022 | $697.64 | Vendors |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.812 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 1/17/2023 | $12,536.16 | Vendors |
| 2.813 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 1/17/2023 | $45,789.51 | Vendors |
| 2.814 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 1/17/2023 | $48,081.01 | Vendors |
| 2.815 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 1/17/2023 | $83,048.27 | Vendors |
| 2.816 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 1/17/2023 | $170.05 | Vendors |
| 2.817 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 1/23/2023 | $633.68 | Vendors |
| 2.818 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 1/23/2023 | $5,508.53 | Vendors |
| 2.819 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 1/23/2023 | $268.50 | Vendors |
| 2.820 | San Diego Gas & Electric | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | | 1/23/2023 | $491.63 | Vendors |
| 2.821 | San Diego Machinery Movers,Inc | 12302 Kerran Street | | | Poway | CA | 92064 | | 1/20/2023 | $3,342.00 | Vendors |
| 2.822 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | Lake Mary | FL | 32746 | | 12/21/2022 | $74,804.00 | Vendors |
| 2.823 | Sandhill Research, LLC | 615 Crescent Executive Court, Suite 120 | | | Lake Mary | FL | 32746 | | 1/23/2023 | $8,250.00 | Vendors |
| 2.824 | Sanguine Biosciences, Inc. | 5000 Van Nuys Blvd, Suite 205 | | | Sherman Oaks | CA | 91403 | | 12/21/2022 | $28,353.00 | Vendors |
| 2.825 | Sartorius Stedim North America Inc. | 565 Johnson Avenue | | | Bohemia | NY | 11716 | | 12/21/2022 | $496.86 | Vendors |
| 2.826 | SAS Institute Inc | P O Box 406922 | | | Atlanta | GA | 30384-6922 | | 1/11/2023 | $93,840.00 | Vendors |
| 2.827 | SCANA Energy | PO Box 100157 | | | Columbia | SC | 29202-3157 | | 11/30/2022 | $162.85 | Vendors |
| 2.828 | SCANA Energy | PO Box 100157 | | | Columbia | SC | 29202-3157 | | 11/30/2022 | $249.96 | Vendors |
| 2.829 | SCANA Energy | PO Box 100157 | | | Columbia | SC | 29202-3157 | | 12/23/2022 | $304.20 | Vendors |
| 2.830 | SCANA Energy | PO Box 100157 | | | Columbia | SC | 29202-3157 | | 12/23/2022 | $181.79 | Vendors |
| 2.831 | SCANA Energy | PO Box 100157 | | | Columbia | SC | 29202-3157 | | 1/26/2023 | $222.83 | Vendors |
| 2.832 | SCANA Energy | PO Box 100157 | | | Columbia | SC | 29202-3157 | | 1/26/2023 | $387.99 | Vendors |
| 2.833 | Science Suit Inc. dba BioRender | 49 Spadina Ave, Suite 200 | | | Toronto, ON, Canada | | M5V 2J1 | Canada | 1/18/2023 | $1,896.00 | Vendors |
| 2.834 | Scientific Notebook Company | P.O. Box 238 | | | Stevensville | MI | 49127 | | 12/9/2022 | $226.47 | Vendors |
| 2.835 | SciQuus, Inc. | P .O Box 270356 | | | San Diego | CA | 92198 | | 12/20/2022 | $1,118.75 | Vendors |
| 2.836 | SciQuus, Inc. | P.O.Box 270356 | | | San Diego | CA | 92198 | | 1/5/2023 | $92,538.37 | Vendors |
| 2.837 | Script IP Limited | Turnpike House, 1B Bridge St | | | Frome | | BA11 1BB | United Kingdom | 12/9/2022 | $50,887.87 | Vendors; wire |
| 2.838 | Security and Exchange Commission | 100 F St NE | | | Washington | DC | 20549 | | 11/28/22, 1/10/23,1/13/23, 12/16/22 | $4,000.00 | Vendors; wire |
| 2.839 | Senergene Solutions LLC | 2 Morrison Road | | | Princeton | NJ | 08540 | | 1/20/2023 | $5,875.00 | Vendors |
| 2.840 | Senergene Solutions LLC | 2 Morrison Road | | | Princeton | NJ | 08540 | | 2/1/2023 | $5,800.00 | Vendors |
| 2.841 | Sensirion AG | Laubisruetistrasse 50 | | | Staefa | | CH-8712 | Switzerland | 12/9/2022 | $14,189.83 | Vendors; wire |
| 2.842 | SGS North America Inc | P.O. Box 2502 | | | Carol Stream | IL | 60132-2502 | | 12/1/2022 | $1,547.00 | Vendors |
| 2.843 | Shanghai Innostar Bio-tech Co., Ltd. | 199 Guoshoujing Road | Pilot Free Trade Zone | | Shanghai | | 201203 | China | 12/9/2022 | $13,110.40 | Vendors; wire |
| 2.844 | Sharpe Refrigeration, Inc. | 7848 Silverton Ave, Ste C | | | San Diego | CA | 92126 | | 12/6/2022 | $340.00 | Vendors |
| 2.845 | Sharpe Refrigeration, Inc. | 7848 Silverton Ave, Ste C | | | San Diego | CA | 92126 | | 12/21/2022 | $722.60 | Vendors |
| 2.846 | Sharpe Refrigeration, Inc. | 7848 Silverton Ave, Ste C | | | San Diego | CA | 92126 | | 1/6/2023 | $1,042.19 | Vendors |
| 2.847 | Sharpe Refrigeration, Inc. | 7848 Silverton Ave, Ste C | | | San Diego | CA | 92126 | | 1/11/2023 | $410.91 | Vendors |
| 2.848 | Sherpa Clinical Packaging, LLC (DBA PCI Pharma Services) | 6166 Nancy Ridge Drive | | | San Diego | CA | 92121 | | 12/9/2022 | $37,592.55 | Vendors |
| 2.849 | Sherpa Clinical Packaging, LLC (DBA PCI Pharma Services) | 6166 Nancy Ridge Drive | | | San Diego | CA | 92121 | | 12/14/2022 | $22,075.79 | Vendors |
| 2.850 | Sherpa Clinical Packaging, LLC (DBA PCI Pharma Services) | 6166 Nancy Ridge Drive | | | San Diego | CA | 92121 | | 12/20/2022 | $1,854.55 | Vendors |
| 2.851 | Sherpa Clinical Packaging, LLC (DBA PCI Pharma Services) | 6166 Nancy Ridge Drive | | | San Diego | CA | 92121 | | 1/5/2023 | $16,622.60 | Vendors |
| 2.852 | Shimadzu Scientific Instruments,Inc | BOX 200511 | | | Pittsburgh | PA | 15251-0511 | | 11/16/2022 | $1,610.79 | Vendors |
| 2.853 | Shred-it, C/O Stericycle, Inc. | 28883 Network Place | | | Chicago | IL | 60673-1288 | | 11/16/2022 | $1,396.26 | Vendors |
| 2.854 | Shred-it, C/O Stericycle, Inc. | 28883 Network Place | | | Chicago | IL | 60673-1288 | | 12/20/2022 | $1,934.28 | Vendors |
| 2.855 | Shusaku Yamamoto Company | P.O. Box 31001-1267 | | | Pasadena | CA | 91110-1267 | | 12/1/2022 | $18,873.00 | Vendors |
| 2.856 | Shusaku Yamamoto Company | P.O. Box 31001-1267 | | | Pasadena | CA | 91110-1267 | | 12/22/2022 | $21,976.00 | Vendors |
| 2.857 | Siemens Industry ,Inc | C/O Citibank(Bldg Tech) | P O Box 2134 | | Carol Stream | IL | 60132-2134 | | 1/11/2023 | $228.95 | Vendors |
| 2.858 | Sierra Circuits, Inc. | 1108 West Evelyn Avenue | | | Sunnyvale | CA | 94086 | | 1/11/2023 | $7,352.80 | Vendors |
| 2.859 | Confidential Party 24 | Address on File | | | | | | | 1/26/2023 | $1,881.69 | Terminated employee |
| 2.860 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 1/20/2023 | $475.61 | Vendors |
| 2.861 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 11/18/2022 | $7,508.78 | Vendors |
| 2.862 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 12/6/2022 | $4,500.34 | Vendors |
| 2.863 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 12/9/2022 | $3,961.40 | Vendors |
| 2.864 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 12/20/2022 | $1,566.48 | Vendors |
| 2.865 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 12/21/2022 | $436.54 | Vendors |
| 2.866 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 1/6/2023 | $1,460.17 | Vendors |
| 2.867 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 1/11/2023 | $2,864.24 | Vendors |
| 2.868 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 1/11/2023 | $2,805.19 | Vendors |
| 2.869 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 1/11/2023 | $193.01 | Vendors |
| 2.870 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 1/23/2023 | $1,229.60 | Vendors |
| 2.871 | Sigma-Aldrich Inc. | PO Box 535182 | | | Atlanta | GA | 30353-5182 | | 1/27/2023 | $715.86 | Vendors |
| 2.872 | Signosis, Inc. | 1700 Wyatt Drive, Suite 10-12 | | | Santa Clara | CA | 95054 | | 12/1/2022 | $1,652.51 | Vendors |
| 2.873 | Silex Microsystems | P O BOX 595 | | | 175 26 Jarfalla | | | Sweden | 12/19/2022 | $68,445.00 | Vendors; wire |
| 2.874 | Sino Biological Inc. | P.O. Box 591 | | | Southeastern | PA | 19399 | | 12/20/2022 | $6,295.61 | Vendors |
| 2.875 | Sino Biological Inc. | P.O. Box 591 | | | Southeastern | PA | 19399 | | 12/20/2022 | $940.46 | Vendors |
| 2.876 | Sino Biological Inc. | P.O. Box 591 | | | Southeastern | PA | 19399 | | 1/6/2023 | $6,552.92 | Vendors |
| 2.877 | Sino Biological Inc. | P.O. Box 591 | | | Southeastern | PA | 19399 | | 1/11/2023 | $2,796.13 | Vendors |
| 2.878 | SIX SIGMA HVAC SERVICES, INC. | 3429 POMONA BLVD., | SUITE J | | POMONA | CA | 91792 | | 1/13/2023 | $52,827.50 | Vendors |
| 2.879 | Skelland Communications | P.O.Box 1623 | | | La Mesa | CA | 91944 | | 12/9/2022 | $588.00 | Vendors |
| 2.880 | Skelland Communications | P.O.Box 1623 | | | La Mesa | CA | 91944 | | 1/6/2023 | $23,744.50 | Vendors |
| 2.881 | SMARTPHARM THERAPEUTICS INC | | | | | | | | 11/15/22; 12/23/22 | $230,000.00 | Transfer to SmartPharm |
| 2.882 | Smartsign | DEPT CH 18136 | | | PALATINE | IL | 60055-8136 | | 1/20/2023 | $307.00 | Vendors |
| 2.883 | Smartsign | DEPT CH 18136 | | | PALATINE | IL | 60055-8136 | | 1/20/2023 | $758.29 | Vendors |
| 2.884 | SMC Group International, Inc. | 20250 Acacia St, STE 240 | | | Newport Beach | CA | 92660 | | 12/19/2022 | $21,700.00 | Vendors |

Case 23-90085   Document 899-1   Filed in TXSB on 06/16/23   Page 42 of 58
SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.885 | Solidcold Corporation | 13971 Ramona Ave  Ste F | | | Chino | CA | 91710 | | 12/9/2022 | $2,635.00 | Vendors |
| 2.886 | Solidcold Corporation | 13971 Ramona Ave  Ste F | | | Chino | CA | 91710 | | 1/11/2023 | $1,140.00 | Vendors |
| 2.887 | Solv Health, Inc. | 1423 Broadway Suite, 312 | | | Oakland | CA | 94612 | | 1/5/2023 | $1,100.00 | Vendors |
| 2.888 | Sorrento Valley Holdings, LLC | 5318 East 2nd Street, #519 | | | Long Beach | CA | 90803 | | 12/1/2022 | $28,876.36 | Vendors |
| 2.889 | Sorrento Valley Holdings, LLC | 5318 East 2nd Street, #519 | | | Long Beach | CA | 90803 | | 1/1/2023 | $29,399.77 | Vendors |
| 2.890 | Sorrento Valley Holdings, LLC | 5318 East 2nd Street, #519 | | | Long Beach | CA | 90803 | | 2/1/2023 | $29,399.77 | Vendors |
| 2.891 | South Coast Copy Systems, Inc | PO BOX 660831 | | | Dallas | TX | 75266-0831 | | 12/1/2022 | $1,260.33 | Vendors |
| 2.892 | South Coast Copy Systems, Inc | PO BOX 660831 | | | Dallas | TX | 75266-0831 | | 12/21/2022 | $1,181.61 | Vendors |
| 2.893 | South Coast Copy Systems, Inc | PO BOX 660831 | | | Dallas | TX | 75266-0831 | | 1/11/2023 | $1,249.06 | Vendors |
| 2.894 | SPARKLING KLEEN BY CHIPMUNKS UNLTD LLC | 903 Fernwood Rd | | | Woodstock | GA | 30189 | | 12/6/2022 | $500.00 | Vendors |
| 2.895 | SPARKLING KLEEN BY CHIPMUNKS UNLTD LLC | 903 Fernwood Rd | | | Woodstock | GA | 30189 | | 1/5/2023 | $500.00 | Vendors |
| 2.896 | SPARKLING KLEEN BY CHIPMUNKS UNLTD LLC | 903 Fernwood Rd | | | Woodstock | GA | 30189 | | 1/31/2023 | $500.00 | Vendors |
| 2.897 | Spherotech Inc | 27845 Irma Lee Circle, Unit 101 | | | Lake Forest | IL | 60045 | | 12/1/2022 | $557.73 | Vendors |
| 2.898 | Spherotech Inc | 27845 Irma Lee Circle, Unit 101 | | | Lake Forest | IL | 60045 | | 2/2/2023 | $3,359.47 | Vendors |
| 2.899 | Spruson & Ferguson (Asia) Pte Ltd | 10878 5505 N Cumberland Ave | Suite 307 | | Chicago | IL | 60656-1471 | | 11/15/2022 | $480.00 | Vendors |
| 2.900 | Spruson & Ferguson (Asia) Pte Ltd | 10878 5505 N Cumberland Ave | Suite 307 | | Chicago | IL | 60656-1471 | | 12/1/2022 | $4,239.64 | Vendors |
| 2.901 | Spruson & Ferguson (Asia) Pte Ltd | 10878 5505 N Cumberland Ave | Suite 307 | | Chicago | IL | 60656-1471 | | 12/21/2022 | $1,980.96 | Vendors |
| 2.902 | Spruson & Ferguson (Asia) Pte Ltd | 10878 5505 N Cumberland Ave | Suite 307 | | Chicago | IL | 60656-1471 | | 12/22/2022 | $510.00 | Vendors |
| 2.903 | Stanford Sign & Awning | 2556 Faivre St. | | | Chula Vista | CA | 91911 | | 2/1/2023 | $3,675.00 | Vendors |
| 2.904 | State of Delaware | Division of Corporations | Post Office Box 5509 | | Binghamton | NY | 13902-5509 | | 12/5/2022 | $40,000.00 | Vendors |
| 2.905 | Statista Inc | 55 Broad Street | 30th Floor | | New York | NY | 10004 | | 11/16/2022 | $8,904.00 | Vendors |
| 2.906 | Statmetrics, LLC | 3423 Corte Panorama | | | Carlsbad | CA | 92009 | | 11/16/2022 | $5,062.50 | Vendors |
| 2.907 | StemCell Technologies Inc. | ATTN LBX NO.200590 | | | Pittsburgh | PA | 15251-0590 | | 12/6/2022 | $1,281.41 | Vendors |
| 2.908 | StemCell Technologies Inc. | ATTN LBX NO.200590 | | | Pittsburgh | PA | 15251-0590 | | 12/9/2022 | $873.82 | Vendors |
| 2.909 | StemCell Technologies Inc. | ATTN LBX NO.200590 | | | Pittsburgh | PA | 15251-0590 | | 12/20/2022 | $11,953.99 | Vendors |
| 2.910 | StemCell Technologies Inc. | ATTN LBX NO.200590 | | | Pittsburgh | PA | 15251-0590 | | 12/21/2022 | $4,258.51 | Vendors |
| 2.911 | StemCell Technologies Inc. | ATTN LBX NO.200590 | | | Pittsburgh | PA | 15251-0590 | | 1/6/2023 | $34,358.54 | Vendors |
| 2.912 | StemCell Technologies Inc. | ATTN LBX NO.200590 | | | Pittsburgh | PA | 15251-0590 | | 1/11/2023 | $1,571.96 | Vendors |
| 2.913 | StemCell Technologies Inc. | ATTN LBX NO.200590 | | | Pittsburgh | PA | 15251-0590 | | 1/11/2023 | $9,827.37 | Vendors |
| 2.914 | StemExpress LLC | 1743 Creekside Suite 200 | | | Folsom | CA | 95630 | | 11/18/2022 | $1,920.00 | Vendors |
| 2.915 | StemExpress LLC | 1743 Creekside Suite 200 | | | Folsom | CA | 95630 | | 12/9/2022 | $1,583.00 | Vendors |
| 2.916 | StemExpress LLC | 1743 Creekside Suite 200 | | | Folsom | CA | 95630 | | 12/21/2022 | $576.00 | Vendors |
| 2.917 | StemExpress LLC | 1743 Creekside Suite 200 | | | Folsom | CA | 95630 | | 1/11/2023 | $957.00 | Vendors |
| 2.918 | Stericycle, Inc. | 28883 Network Place | | | Chicago | IL | 60673-1288 | | 1/23/2023 | $121.12 | Vendors |
| 2.919 | STERIS Corporation | P.O Box 644063 | | | Pittsburgh | PA | 15264-4063 | | 12/20/2022 | $7,226.77 | Vendors |
| 2.920 | STERIS Corporation | P.O Box 644063 | | | Pittsburgh | PA | 15264-4063 | | 1/23/2023 | $10,138.05 | Vendors |
| 2.921 | Stern IR, Inc. | 1270 Avenue of the Americas, 19th Floor | | | New York | NY | 10020 | | 1/6/2023 | $5,499.39 | Vendors |
| 2.922 | STI - ChemGenes Corporation | P.O.BOX 847331 | | | Boston | MA | 02284-7331 | | 12/20/2022 | $917.48 | Vendors |
| 2.923 | STI - Comcast Business | PO Box 71211 | | | Charlotte | NC | 28272-1211 | | 12/6/2022 | $174.45 | Vendors |
| 2.924 | STI - Comcast Business | PO Box 71211 | | | Charlotte | NC | 28272-1211 | | 12/28/2022 | $274.23 | Vendors |
| 2.925 | STI - Comcast Business | PO Box 71211 | | | Charlotte | NC | 28272-1211 | | 1/9/2023 | $174.45 | Vendors |
| 2.926 | STI - Comcast Business | PO Box 71211 | | | Charlotte | NC | 28272-1211 | | 1/30/2023 | $278.59 | Vendors |
| 2.927 | STI - Comcast Business | PO Box 71211 | | | Charlotte | NC | 28272-1211 | | 2/6/2023 | $174.45 | Vendors |
| 2.928 | STI -Applied Technical Services, Inc. | 1049 Triad Court | | | Marietta | GA | 30062 | | 1/11/2023 | $387.40 | Vendors |
| 2.929 | STI -Applied Technical Services, Inc. | 1049 Triad Court | | | Marietta | GA | 30062 | | 1/27/2023 | $1,591.60 | Vendors |
| 2.930 | Stonington Global LLC | 800 Stonington Road | | | Silver Spring | MD | 20902 | | 11/16/2022 | $64,801.53 | Vendors |
| 2.931 | Stonington Global LLC | 800 Stonington Road | | | Silver Spring | MD | 20902 | | 12/20/2022 | $60,000.00 | Vendors |
| 2.932 | Stout Risius Ross, LLC | P.O. Box 71770 | | | Chicago | IL | 60694-1770 | | 12/20/2022 | $10,375.00 | Vendors |
| 2.933 | Strategic Consultants International, LLC dba ProQuality Network | Sardinera Office Center | Costa De Oro C-3, STE 2 | Dorado | Dorado | | 00646 | Puerto Rico | 12/20/2022 | $12,750.00 | Vendors |
| 2.934 | Strategic Consultants International, LLC dba ProQuality Network | Sardinera Office Center | Costa De Oro C-3, STE 2 | Dorado | Dorado | | 00646 | Puerto Rico | 1/6/2023 | $13,500.00 | Vendors |
| 2.935 | Streck, Inc | PO BOX 45625 | | | OMAHA | NE | 68145 | | 12/20/2022 | $642.38 | Vendors |
| 2.936 | Streck, Inc | PO BOX 45625 | | | OMAHA | NE | 68145 | | 2/6/2023 | $642.71 | Vendors |
| 2.937 | Suez WTS Analytical Instruments,Inc | 13256 Collections Center Drive | | | Chicago | IL | 60693 | | 12/20/2022 | $6,222.67 | Vendors |
| 2.938 | Suez WTS Analytical Instruments,Inc | 13256 Collections Center Drive | | | Chicago | IL | 60693 | | 1/11/2023 | $1,471.20 | Vendors |
| 2.939 | Suez WTS Analytical Instruments,Inc | 13256 Collections Center Drive | | | Chicago | IL | 60693 | | 1/11/2023 | $8,386.00 | Vendors |
| 2.940 | Summit Electrical Inc. | 8810 Recho Road, Ste B | | | San Diego | CA | 92121 | | 11/18/2022 | $1,468.00 | Vendors |
| 2.941 | Summit Electrical Inc. | 8810 Recho Road, Ste B | | | San Diego | CA | 92121 | | 12/6/2022 | $815.00 | Vendors |
| 2.942 | Summit Electrical Inc. | 8810 Recho Road, Ste B | | | San Diego | CA | 92121 | | 12/9/2022 | $3,981.00 | Vendors |
| 2.943 | Summit Electrical Inc. | 8810 Recho Road, Ste B | | | San Diego | CA | 92121 | | 1/6/2023 | $9,470.00 | Vendors |
| 2.944 | Sussex Research Laboratories Inc | 100 Sussex Drive | Suite 1120B | | Ottawa | ON | K1A 0R6 | Canada | 11/21/2022 | $4,295.00 | Vendors; wire |
| 2.945 | Synthego Corporation | Dept. LA 24911 | | | Pasadena | CA | 91185-4911 | | 12/21/2022 | $1,493.16 | Vendors |
| 2.946 | System Biosciences,LLC | P.O.BOX 390 | | | Palo Alto | CA | 94302 | | 2/8/2023 | $791.32 | Vendors |
| 2.947 | Takara Bio USA,Inc | PO Box 45794 | | | San Francisco | CA | 94145-0794 | | 11/16/2022 | $3,261.49 | Vendors |
| 2.948 | Takara Bio USA,Inc | PO Box 45794 | | | San Francisco | CA | 94145-0794 | | 11/18/2022 | $3,114.38 | Vendors |
| 2.949 | Takara Bio USA,Inc | PO Box 45794 | | | San Francisco | CA | 94145-0794 | | 12/21/2022 | $1,380.28 | Vendors |
| 2.950 | Takara Bio USA,Inc | PO Box 45794 | | | San Francisco | CA | 94145-0794 | | 1/6/2023 | $223.05 | Vendors |
| 2.951 | Takara Bio USA,Inc | PO Box 45794 | | | San Francisco | CA | 94145-0794 | | 1/11/2023 | $1,501.53 | Vendors |
| 2.952 | Takara Bio USA,Inc | PO Box 45794 | | | San Francisco | CA | 94145-0794 | | 1/11/2023 | $2,165.44 | Vendors |
| 2.953 | Tammy Reilly | 6430 Lunita Rd | | | Malibu | CA | 90265 | | 12/30/2022 | $21,604.26 | Vendors |
| 2.954 | Taylor Research Inc | PO BOX 741531 | | | San Diego | CA | 92174 | | 12/1/2022 | $12,000.00 | Vendors |
| 2.955 | TDC Northridge, LLC | P.O. BOX 830469, MSC# 503 | | | Birmingham | AL | 35283 | | 12/1/2022 | $11,957.13 | Vendors |
| 2.956 | TDC Northridge, LLC | P.O. BOX 830469, MSC# 503 | | | Birmingham | AL | 35283 | | 12/20/2022 | $379.55 | Vendors |
| 2.957 | TDC Northridge, LLC | P.O. BOX 830469, MSC# 503 | | | Birmingham | AL | 35283 | | 1/1/2023 | $12,250.13 | Vendors |
| 2.958 | TDC Northridge, LLC | P.O. BOX 830469, MSC# 503 | | | Birmingham | AL | 35283 | | 1/11/2023 | $469.86 | Vendors |
| 2.959 | TDC Northridge, LLC | P.O. BOX 830469, MSC# 503 | | | Birmingham | AL | 35283 | | 2/1/2023 | $1,102.65 | Vendors |
| 2.960 | Tecan US, Inc. | PO BOx 602740 | | | Charlotte | NC | 28260-2740 | | 1/11/2023 | $2,866.74 | Vendors |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.961 | Technical Safety Services, Inc. | Dept. CH 17717 | | | PALATINE | IL | 60055-7717 | | 11/16/2022 | $11,648.00 | Vendors |
| 2.962 | Technical Safety Services, Inc. | Dept. CH 17717 | | | PALATINE | IL | 60055-7717 | | 12/9/2022 | $1,404.00 | Vendors |
| 2.963 | Technical Safety Services, Inc. | Dept. CH 17717 | | | PALATINE | IL | 60055-7717 | | 12/20/2022 | $1,760.00 | Vendors |
| 2.964 | Technical Safety Services, Inc. | Dept. CH 17717 | | | PALATINE | IL | 60055-7717 | | 12/21/2022 | $12,730.00 | Vendors |
| 2.965 | Teknova | 2451 Bert Drive | | | Hollister | CA | 95023 | | 11/16/2022 | $399.04 | Vendors |
| 2.966 | Teknova | 2451 Bert Drive | | | Hollister | CA | 95023 | | 11/18/2022 | $557.53 | Vendors |
| 2.967 | Teknova | 2451 Bert Drive | | | Hollister | CA | 95023 | | 12/9/2022 | $148.99 | Vendors |
| 2.968 | Teknova | 2451 Bert Drive | | | Hollister | CA | 95023 | | 12/21/2022 | $301.79 | Vendors |
| 2.969 | Teknova | 2451 Bert Drive | | | Hollister | CA | 95023 | | 1/11/2023 | $90.55 | Vendors |
| 2.970 | The Executive Corporation dba The Executive Advertising | 181 E. Main St, Ste 4 | | | Hendersonville | TN | 37075 | | 1/17/2023 | $1,138.43 | Vendors |
| 2.971 | The Jackson Laboratory | 90260 Collection Center Drive | | | Chicago | IL | 60693 | | 11/16/2022 | $22,748.16 | Vendors |
| 2.972 | The Jackson Laboratory | 90260 Collection Center Drive | | | Chicago | IL | 60693 | | 11/18/2022 | $10,207.15 | Vendors |
| 2.973 | The Jackson Laboratory | 90260 Collection Center Drive | | | Chicago | IL | 60693 | | 12/9/2022 | $5,185.56 | Vendors |
| 2.974 | The Jackson Laboratory | 90260 Collection Center Drive | | | Chicago | IL | 60693 | | 1/6/2023 | $5,096.97 | Vendors |
| 2.975 | The Scripps Research Institute Office of Patent Counsel | Office of Patent Counsel | 10550 N. Torrey Pines Road | | La Jolla | CA | 92037 | | 11/15/2022 | $4,267.78 | Vendors |
| 2.976 | The Scripps Research Institute Office of Patent Counsel | Office of Patent Counsel | 10550 N. Torrey Pines Road | | La Jolla | CA | 92037 | | 12/12/2022 | $15,290.67 | Vendors |
| 2.977 | Confidential Party 25 | Address on File | | | | | | | 12/6/2022 | $1,800.00 | Vendors |
| 2.978 | Confidential Party 25 | Address on File | | | | | | | 1/5/2023 | $1,800.00 | Vendors |
| 2.979 | Thomas Scientific | 1654 High Hill Road at I-295, Box 99 | | | Swedesboro | NJ | 08085-0099 | | 11/18/2022 | $90.50 | Vendors |
| 2.980 | Thomas Scientific | 1654 High Hill Road at I-295, Box 99 | | | Swedesboro | NJ | 08085-0099 | | 12/6/2022 | $5,360.57 | Vendors |
| 2.981 | Thomas Scientific | 1654 High Hill Road at I-295, Box 99 | | | Swedesboro | NJ | 08085-0099 | | 12/20/2022 | $499.78 | Vendors |
| 2.982 | Thomson Reuters-West Dba West Publishing Corporation | PO BOX 6292 | | | Carol Stream | IL | 60197-6292 | | 1/6/23; 1/12/23 | $1,924.00 | Vendors |
| 2.983 | Confidential Party 26 | Address on File | | | | | | | 12/21/2022 | $400.00 | Vendors |
| 2.984 | Toni L Ireland DBA Ireland & Co. | 3327 Buena Vista Street | | | San Diego | CA | 92109 | | 12/8/2022 | $5,446.25 | Vendors |
| 2.985 | Toppan Merrill LLC | PO Box 74007295 | | | Chicago | IL | 60674 | | 1/12/2023 | $20,000.00 | Vendors |
| 2.986 | Toppan Merrill LLC | PO Box 74007295 | | | Chicago | IL | 60674 | | 12/21/2022 | $2,424.00 | Vendors |
| 2.987 | Toshiba Financial Services | P O Box 030310 | | | Los Angeles | CA | 90030-0310 | | 12/20/2022 | $2,745.07 | Vendors |
| 2.988 | Trilink Biotechnologies | PO Box 889189 | | | Los Angeles | CA | 90088-9189 | | 12/21/2022 | $14,547.64 | Vendors |
| 2.989 | Trilink Biotechnologies | PO Box 889189 | | | Los Angeles | CA | 90088-9189 | | 1/6/2023 | $26,634.25 | Vendors |
| 2.990 | Trusted Tech Team, Inc. | 18004 Skypark Circle Suite 120 | | | Irvine | CA | 92614 | | 11/16/2022 | $10,987.91 | Vendors |
| 2.991 | Trusted Tech Team, Inc. | 18004 Skypark Circle Suite 120 | | | Irvine | CA | 92614 | | 11/18/2022 | $114.00 | Vendors |
| 2.992 | Trusted Tech Team, Inc. | 18004 Skypark Circle Suite 120 | | | Irvine | CA | 92614 | | 12/6/2022 | $869.65 | Vendors |
| 2.993 | Trusted Tech Team, Inc. | 18004 Skypark Circle Suite 120 | | | Irvine | CA | 92614 | | 12/20/2022 | $11,426.80 | Vendors |
| 2.994 | Trustees of Boston University | 53 Bay State Road | | | Boston | MA | 02215 | | 12/1/2022 | $2,090.00 | Vendors |
| 2.995 | Trustees of Boston University | 53 Bay State Road | | | Boston | MA | 02215 | | 1/1/2023 | $2,090.00 | Vendors |
| 2.996 | Trustees of Boston University | 53 Bay State Road | | | Boston | MA | 02215 | | 2/1/2023 | $2,090.00 | Vendors |
| 2.997 | UKG Inc. | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | 11/21/2022 | $3,534.62 | Vendors |
| 2.998 | UKG Inc. | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | 12/12/2022 | $76,814.50 | Vendors |
| 2.999 | Uline | PO Box 88741 | | | Chicago | IL | 60680-1741 | | 12/1/2022 | $1,924.93 | Vendors |
| 2.1000 | Uline | PO Box 88741 | | | Chicago | IL | 60680-1741 | | 1/11/2023 | $844.48 | Vendors |
| 2.1001 | UniFirst Corporation | 4041 Market St | | | San Diego | CA | 92102 | | 11/15/2022 | $77.00 | Vendors |
| 2.1002 | UniFirst Corporation | 4041 Market St | | | San Diego | CA | 92102 | | 11/21/2022 | $115.50 | Vendors |
| 2.1003 | UniFirst Corporation | 4041 Market St | | | San Diego | CA | 92102 | | 11/29/2022 | $186.50 | Vendors |
| 2.1004 | UniFirst Corporation | 4041 Market St | | | San Diego | CA | 92102 | | 12/5/2022 | $114.00 | Vendors |
| 2.1005 | UniFirst Corporation | 4041 Market St | | | San Diego | CA | 92102 | | 12/12/2022 | $77.00 | Vendors |
| 2.1006 | UniFirst Corporation | 4041 Market St | | | San Diego | CA | 92102 | | 12/21/2022 | $77.00 | Vendors |
| 2.1007 | UniFirst Corporation | 4041 Market St | | | San Diego | CA | 92102 | | 12/22/2022 | $192.50 | Vendors |
| 2.1008 | UniFirst Corporation | 4041 Market St | | | San Diego | CA | 92102 | | 1/11/2023 | $38.50 | Vendors |
| 2.1009 | United Behavioral Health. dba: OPTUM | PO Box: 885897 | | | Los Angeles | CA | 90088-5897 | | 11/15/2022 | $1,037.07 | Vendors |
| 2.1010 | United Behavioral Health. dba: OPTUM | PO Box: 885897 | | | Los Angeles | CA | 90088-5897 | | 12/30/2022 | $1,053.77 | Vendors |
| 2.1011 | United Behavioral Health. dba: OPTUM | PO Box: 885897 | | | Los Angeles | CA | 90088-5897 | | 2/1/2023 | $1,050.43 | Vendors |
| 2.1012 | United Site Services of California, Inc | PO.Box 660475 | | | Dallas | TX | 75266-0475 | | 12/12/2022 | $2,010.40 | Vendors |
| 2.1013 | United Site Services of California, Inc | PO.Box 660475 | | | Dallas | TX | 75266-0475 | | 12/22/2022 | $4,020.80 | Vendors |
| 2.1014 | Universal Protection Service, LP dba Allied Universal Security Services | P.O. Box 31001-2374 | | | Pasadena | CA | 91110-2374 | | 11/17/2022 | $1,055.80 | Vendors |
| 2.1015 | Universal Protection Service, LP dba Allied Universal Security Services | P.O. Box 31001-2374 | | | Pasadena | CA | 91110-2374 | | 12/15/2022 | $55.64 | Vendors |
| 2.1016 | Universal Protection Service, LP dba Allied Universal Security Services | P.O. Box 31001-2374 | | | Pasadena | CA | 91110-2374 | | 12/21/2022 | $1,000.16 | Vendors |
| 2.1017 | Universal Protection Service, LP dba Allied Universal Security Services | P.O. Box 31001-2374 | | | Pasadena | CA | 91110-2374 | | 1/5/2023 | $536.57 | Vendors |
| 2.1018 | UPS Freight | 28013 Network Place | | | Chicago | IL | 60673-1280 | | 11/17/2022 | $193.45 | Vendors |
| 2.1019 | UPS Freight | 28013 Network Place | | | Chicago | IL | 60673-1280 | | 12/1/2022 | $1,912.40 | Vendors |
| 2.1020 | USA Scientific | PO BOX 13387 | | | Newark | NJ | 07101-3387 | | 11/21/2022 | $269.46 | Vendors |
| 2.1021 | VanTek Intellectual Property LLP | 101-1001 West Broadway | | | Vancouver | BC | V6H 4E4 | Canada | 12/12/2022 | $1,966.01 | Vendors |
| 2.1022 | Veeva Systems,Inc. | PO Box 740434 | | | Los Angeles | CA | 90074-0434 | | 12/5/2022 | $115.00 | Vendors |
| 2.1023 | Veritext, LLC | PO Box 71303 | | | Chicago | IL | 60694-1303 | | 11/15/2022 | $3,678.00 | Vendors |
| 2.1024 | Veritext, LLC | PO Box 71303 | | | Chicago | IL | 60694-1303 | | 12/22/2022 | $12,059.19 | Vendors |
| 2.1025 | Veternary & Biomedical R.C. Inc. | Research Center, Inc. | 1290 CR M, Ste. A | | Oakland | NE | 68045 | | 11/15/2022 | $5,110.00 | Vendors |
| 2.1026 | Vibeke Strand dba Loftis/Strand Consulting Inc | 306 Ramona Road | | | Portola Valley | CA | 94028 | | 1/6/2023 | $700.00 | Vendors |
| 2.1027 | Viral Science, Inc. | 324 N. Jackson St. | | | Moscow, | ID | 83843 | | 12/5/2022 | $1,375.00 | Vendors |
| 2.1028 | Virtu Biologics | | | | | | | Scotland | 12/9/2022 | $14,967.76 | Transfer to Virtu |
| 2.1029 | VITALAXIS INC | 8000 Virginia Manor Rd Ste. 170 | | | Beltsville | MD | 20705 | | 1/5/2023 | $9,368.56 | Vendors |
| 2.1030 | VWR International (Avantor) | P.O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | | 11/18/2022 | $8,025.89 | Vendors |
| 2.1031 | VWR International (Avantor) | P.O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | | 12/6/2022 | $4,215.79 | Vendors |
| 2.1032 | VWR International (Avantor) | P.O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | | 12/9/2022 | $885.39 | Vendors |
| 2.1033 | VWR International (Avantor) | P.O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | | 12/20/2022 | $16,223.59 | Vendors |
| 2.1034 | VWR International (Avantor) | P.O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | | 12/21/2022 | $6,221.45 | Vendors |
| 2.1035 | VWR International (Avantor) | P.O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | | 1/6/2023 | $119,162.55 | Vendors |
| 2.1036 | VWR International (Avantor) | P.O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | | 1/11/2023 | $8,109.79 | Vendors |
| 2.1037 | VWR International (Avantor) | P.O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | | 1/11/2023 | $6,000.09 | Vendors |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1038 | WASTE MANAGEMENT | P.O. Box 541065 | | | Los Angeles | CA | 90054-1065 | | 12/7/2022 | $368.39 | Vendors |
| 2.1039 | WASTE MANAGEMENT | P.O. Box 541065 | | | Los Angeles | CA | 90054-1065 | | 1/6/2023 | $364.37 | Vendors |
| 2.1040 | Water Works,Inc. | 5474 Complex Street , #502 | | | San Diego | CA | 92123 | | 11/29/2022 | $2,532.47 | Vendors |
| 2.1041 | Water Works,Inc. | 5474 Complex Street , #502 | | | San Diego | CA | 92123 | | 12/22/2022 | $53,260.79 | Vendors |
| 2.1042 | West Pharmaceutical Services, Inc. | PO Box 642477 | | | Pittsburgh | PA | 15264-2477 | | 12/12/2022 | $2,787.50 | Vendors |
| 2.1043 | WestAir Gases & Equipment Inc | PO Box 101420 | | | Pasadena | CA | 91189-1420 | | 11/16/2022 | $11,360.05 | Vendors |
| 2.1044 | WestAir Gases & Equipment Inc | PO Box 101420 | | | Pasadena | CA | 91189-1420 | | 11/18/2022 | $4,172.79 | Vendors |
| 2.1045 | WestAir Gases & Equipment Inc | PO Box 101420 | | | Pasadena | CA | 91189-1420 | | 12/6/2022 | $3,858.27 | Vendors |
| 2.1046 | WestAir Gases & Equipment Inc | PO Box 101420 | | | Pasadena | CA | 91189-1420 | | 12/9/2022 | $885.30 | Vendors |
| 2.1047 | WestAir Gases & Equipment Inc | PO Box 101420 | | | Pasadena | CA | 91189-1420 | | 12/20/2022 | $5,937.23 | Vendors |
| 2.1048 | WestAir Gases & Equipment Inc | PO Box 101420 | | | Pasadena | CA | 91189-1420 | | 12/21/2022 | $2,580.33 | Vendors |
| 2.1049 | WestAir Gases & Equipment Inc | PO Box 101420 | | | Pasadena | CA | 91189-1420 | | 1/6/2023 | $5,095.45 | Vendors |
| 2.1050 | WestAir Gases & Equipment Inc | PO Box 101420 | | | Pasadena | CA | 91189-1420 | | 1/11/2023 | $12,947.76 | Vendors |
| 2.1051 | WestAir Gases & Equipment Inc | PO Box 101420 | | | Pasadena | CA | 91189-1420 | | 1/11/2023 | $2,044.07 | Vendors |
| 2.1052 | Wilson Wolf Manufacturing Corporation | PO Box 856731 | | | Minneapolis | MN | 55485-6731 | | 11/29/2022 | $34,072.39 | Vendors |
| 2.1053 | Wissing's Inc DBA TPS Printing | 9906 Mesa Rim Rd | | | San Diego | CA | 92121 | | 12/20/2022 | $7,499.40 | Vendors |
| 2.1054 | Witte, Weller & Partner Patentanwalte mbB | Koenigstrasse 5 | | | 70173 Stuttgart, Germany | | | | 1/17/2023 | $304.18 | Vendors; wire |
| 2.1055 | World Courier Inc. | P.O.Box 842325 | | | Boston | MA | 02284-2325 | | 11/17/2022 | $917.72 | Vendors |
| 2.1056 | World Courier Inc. | P.O.Box 842325 | | | Boston | MA | 02284-2325 | | 12/15/2022 | $38.39 | Vendors |
| 2.1057 | World Courier Inc. | P.O.Box 842325 | | | Boston | MA | 02284-2325 | | 1/5/2023 | $539.54 | Vendors |
| 2.1058 | WSHP FC Holdings LLC dba Discovery Life Sciences | 800 Hudson Way | Suite 1700 | | Huntsville | AL | 35806 | | 11/16/2022 | $5,605.00 | Vendors |
| 2.1059 | WuXi AppTec Inc | 2540 Executive Drive | | | St Paul | MN | 55120 | | 11/17/2022 | $1,375.00 | Vendors |
| 2.1060 | WuXi AppTec Inc | 2540 Executive Drive | | | St Paul | MN | 55120 | | 1/11/2023 | $12,075.00 | Vendors |
| 2.1061 | WuXi AppTec Inc | 2540 Executive Drive | | | St Paul | MN | 55120 | | 1/23/2023 | $475.00 | Vendors |
| 2.1062 | Confidential Party 27 | Address on File | | | | | | | 11/29/2022 | $2,062.97 | Terminated employee |
| 2.1063 | Ximedica LLC | 55 Dupont  Drive | | | Providence | RI | 2907 | | 11/17/2022 | $63,894.61 | Vendors |
| 2.1064 | Ximedica LLC | 55 Dupont  Drive | | | Providence | RI | 2907 | | 1/11/2023 | $51,639.26 | Vendors |
| 2.1065 | Ximedica LLC | 55 Dupont  Drive | | | Providence | RI | 2907 | | 1/23/2023 | $33,601.45 | Vendors |
| 2.1066 | Yaboumba | 10 boulevard de Picpus 75012 PARIS 75012 Paris 12 | | | Paris | | 75012 | France | 1/19/2023 | $7,699.50 | Vendors; wire |
| 2.1067 | Confidential Party 28 | Address on File | | | | | | | 12/30/2022 | $40,243.15 | Vendors |
| 2.1068 | ZHEJIANG ACEA PHARMACEUTICAL CO LTD | | | | | | | China | 2/6/2023 | $500,000.00 | Transfer to ACEA |
| 2.1069 | Confidential Party 29 | Address on File | | | | | | | 11/30/2022 | $5,537.97 | Terminated employee |

**SOFA 4 ATTACHMENT (REVISED)**

Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 3/2/2022 | $1,100,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 4/6/2022 | $1,200,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 4/18/2022 | $300,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 5/24/2022 | $1,500,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 6/29/2022 | $1,500,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 7/29/2022 | $1,200,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 8/31/2022 | $1,100,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 10/13/2022 | $2,000,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 11/8/2022 | $1,600,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 12/21/2022 | $1,000,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 12/23/2022 | $1,100,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 2/7/2023 | $500,000.00 | Intercompany Service Agreement |
| ACEA Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 2/7/2023 | $500,000.00 | Intercompany Service Agreement |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 2/23/2022 | $300,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 3/2/2022 | $100,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 3/17/2022 | $100,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 4/4/2022 | $300,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 4/27/2022 | $300,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 5/17/2022 | $300,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 6/1/2022 | $200,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 6/29/2022 | $300,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 7/18/2022 | $300,000.00 | Funding for BioServ Operations |

**SOFA 4 ATTACHMENT (REVISED)**

Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 7/29/2022 | $200,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 8/17/2022 | $300,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 8/30/2022 | $400,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 9/16/2022 | $300,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 10/3/2022 | $200,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 10/18/2022 | $200,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 11/2/2022 | $300,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 12/1/2022 | $100,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 1/4/2023 | $300,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 2/1/2023 | $100,000.00 | Funding for BioServ Operations |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | U.S. | Subsidiary | 2/7/2023 | $200,000.00 | Funding for BioServ Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 2/16/2022 | $100,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 4/4/2022 | $200,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 4/15/2022 | $2,600,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 4/29/2022 | $200,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 5/17/2022 | $200,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 6/14/2022 | $100,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 7/5/2022 | $3,100,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 9/16/2022 | $200,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 11/17/2022 | $300,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 12/19/2022 | $100,000.00 | Funding for Concortis Operations |
| Concortis Biosystems, Corp. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 1/18/2023 | $100,000.00 | Funding for Concortis Operations |

**SOFA 4 ATTACHMENT (REVISED)**

*Payments, distributions, or withdrawals credited or given to insiders*

| Recipient's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|
| David Lemus (Lemax LLC) | Address on file | | | | | Board Director | 4/5/2022 | $30,000.00 | Board Compensation |
| David Lemus (Lemax LLC) | Address on file | | | | | Board Director | 6/30/2022 | $30,000.00 | Board Compensation |
| David Lemus (Lemax LLC) | Address on file | | | | | Board Director | 9/30/2022 | $30,000.00 | Board Compensation |
| David Lemus (Lemax LLC) | Address on file | | | | | Board Director | 12/30/2022 | $30,000.00 | Board Compensation |
| Dorman Followwill | Address on file | | | | | Board Director | 4/12/2022 | $46,125.00 | Board Compensation |
| Dorman Followwill | Address on file | | | | | Board Director | 6/29/2022 | $46,125.00 | Board Compensation |
| Dorman Followwill | Address on file | | | | | Board Director | 9/23/2022 | $46,125.00 | Board Compensation |
| Dorman Followwill | Address on file | | | | | Board Director | 1/18/2023 | $46,125.00 | Board Compensation |
| Dorman Followwill | Address on file | | | | | Board Director | 1/19/2023 | $1,761.00 | Scilex Share Dividend |
| Elina Labs LLC | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 7/14/2022 | $38,750.00 | Upfront Payment for Acquisition |
| Elina Labs LLC | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 7/21/2022 | $9,041.67 | Upfront Payment for Acquisition |
| Elina Labs LLC | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 8/8/2022 | $5,166.68 | Upfront Payment for Acquisition |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 6/3/2022 | $50,000.00 | Bonus |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 6/17/2022 | $500.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 7/5/2022 | $500.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 7/20/2022 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 8/5/2022 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 8/19/2022 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 9/2/2022 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 9/20/2022 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 10/5/2022 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 10/20/2022 | $1,000.00 | Employer 401(k) Contribution |

**SOFA 4 ATTACHMENT (REVISED)**
Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 11/4/2022 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 11/18/2022 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 12/5/2022 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 1/6/2023 | $1,000.00 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 1/20/2023 | $923.04 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 2/3/2023 | $963.44 | Employer 401(k) Contribution |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 6/3/2022 | $10,416.66 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 6/17/2022 | $12,000.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 7/5/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 7/20/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 8/5/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 8/19/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 9/2/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 9/20/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 10/5/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 10/20/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 11/4/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 11/18/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 12/5/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 12/20/2022 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 1/6/2023 | $12,500.00 | Gross Salary |
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 1/20/2023 | $11,538.46 | Gross Salary |

**SOFA 4 ATTACHMENT (REVISED)**
Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Czerepak | 4955 Directors Place | San Diego | CA | 92121 | U.S. | EVP, Chief Business & Financial Officer | 2/3/2023 | $11,538.46 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 2/18/2022 | $1,789.01 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 3/4/2022 | $2,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 3/18/2022 | $2,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 4/5/2022 | $2,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 4/20/2022 | $2,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 5/5/2022 | $2,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 5/20/2022 | $2,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 6/3/2022 | $2,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 6/17/2022 | $2,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 7/5/2022 | $2,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 7/20/2022 | $1,000.00 | Employer 401(k) Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 9/20/2022 | ($12,832.50) | Employer 401(k) Contribution Reduction |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 4/20/2022 | $375.00 | Employer HSA Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 7/5/2022 | $375.00 | Employer HSA Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 10/5/2022 | $375.00 | Employer HSA Contribution |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 8/5/2022 | $27,673.76 | Expense Reimbursement |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 1/6/2023 | $17,389.67 | Expense Reimbursement |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 2/18/2022 | $44,725.25 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 3/4/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 3/18/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 4/5/2022 | $62,500.00 | Gross Salary |

In re: Sorrento Therapeutics, Inc.
Case No. 23-90085 (DRJ)

**SOFA 4 ATTACHMENT (REVISED)**
Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 4/20/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 5/5/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 5/20/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 6/3/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 6/17/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 7/5/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 7/20/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 8/5/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 8/19/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 9/2/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 9/20/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 10/5/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 10/20/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 11/4/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 11/18/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 12/5/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 12/20/2022 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 1/6/2023 | $62,500.00 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 1/20/2023 | $57,690.09 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 2/3/2023 | $57,690.09 | Gross Salary |
| Henry Ji | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Chairman & CEO | 1/19/2023 | $3,541,359.26 | Scilex Share Dividend |
| Jaisim Shah (Inform LLC) | Address on file | | | | | Board Director | 4/5/2022 | $20,625.00 | Board Compensation |

**SOFA 4 ATTACHMENT (REVISED)**
Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|
| Jaisim Shah (Inform LLC) | Address on file | | | | | Board Director | 6/30/2022 | $20,625.00 | Board Compensation |
| Jaisim Shah (Inform LLC) | Address on file | | | | | Board Director | 9/30/2022 | $20,625.00 | Board Compensation |
| Jaisim Shah (Inform LLC) | Address on file | | | | | Board Director | 12/30/2022 | $20,625.00 | Board Compensation |
| Jaisim Shah (Inform LLC) | Address on file | | | | | Board Director | 1/29/2023 | $661,155.71 | Scilex Share Dividend |
| Kim Janda | Address on file | | | | | Board Director | 4/5/2022 | $20,625.00 | Board Compensation |
| Kim Janda | Address on file | | | | | Board Director | 6/30/2022 | $20,625.00 | Board Compensation |
| Kim Janda | Address on file | | | | | Board Director | 9/30/2022 | $20,625.00 | Board Compensation |
| Kim Janda | Address on file | | | | | Board Director | 12/30/2022 | $20,625.00 | Board Compensation |
| Levena Suzhou Biopharma Co., Ltd. | Room 301, B8, No.218 Xinghu Street | Suzhou | Jiangsu | | P.R. China | Subsidiary | 10/14/2022 | $562,500.00 | Intercompany Service Agreement |
| Levena Suzhou Biopharma Co., Ltd. | Room 301, B8, No.218 Xinghu Street | Suzhou | Jiangsu | | P.R. China | Subsidiary | 11/8/2022 | $1,000,000.00 | Intercompany Service Agreement |
| Scilex Holding Company | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 2/14/2022 | $10,000,000.00 | Funding for Scilex Operations / Debt Payment |
| Scilex Holding Company | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 2/15/2022 | $25,000,000.00 | Funding for Scilex Operations / Debt Payment |
| Scilex Holding Company | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 3/18/2022 | $3,500,000.00 | Funding for Scilex Operations / Debt Payment |
| Scilex Holding Company | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 3/23/2022 | $500,000.00 | Funding for Scilex Operations / Debt Payment |
| Scilex Holding Company | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 3/30/2022 | $23,000,000.00 | Funding for Scilex Operations / Debt Payment |
| Scilex Holding Company | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 6/2/2022 | $15,000,000.00 | Funding for Scilex Operations / Debt Payment |
| Scilex Holding Company | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 9/28/2022 | $34,000,000.00 | Funding for Scilex Operations / Debt Payment |
| Scintilla Pharmaceuticals, Inc. | 7 Switchbud Place, Suite 192-513 | The Woodlands | TX | 77380 | U.S. | Subsidiary | 2/10/2023 | $60,000.00 | Funding for Scintilla Account |
| Semnur Pharmaceuticals, Inc. | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 2/18/2022 | $500,000.00 | Funding for Semnur Operations |
| Semnur Pharmaceuticals, Inc. | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 3/4/2022 | $500,000.00 | Funding for Semnur Operations |
| Semnur Pharmaceuticals, Inc. | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 4/18/2022 | $300,000.00 | Funding for Semnur Operations |
| Semnur Pharmaceuticals, Inc. | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 5/24/2022 | $250,000.00 | Funding for Semnur Operations |

**SOFA 4 ATTACHMENT (REVISED)**

Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|
| Semnur Pharmaceuticals, Inc. | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 6/23/2022 | $250,000.00 | Funding for Semnur Operations |
| Semnur Pharmaceuticals, Inc. | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 7/14/2022 | $200,000.00 | Funding for Semnur Operations |
| Semnur Pharmaceuticals, Inc. | 960 San Antonio Road | Palo Alto | CA | 94303 | U.S. | Subsidiary | 9/14/2022 | $400,000.00 | Funding for Semnur Operations |
| SmartPharm Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 7/18/2022 | $300,000.00 | Funding for SmartPharm Operations |
| SmartPharm Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 8/17/2022 | $200,000.00 | Funding for SmartPharm Operations |
| SmartPharm Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 10/18/2022 | $200,000.00 | Funding for SmartPharm Operations |
| SmartPharm Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 12/1/2022 | $100,000.00 | Funding for SmartPharm Operations |
| SmartPharm Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 1/18/2023 | $100,000.00 | Funding for SmartPharm Operations |
| SmartPharm Therapeutics, Inc. | 4955 Directors Place | San Diego | CA | 92121 | U.S. | Subsidiary | 2/10/2023 | $30,000.00 | Funding for SmartPharm Operations |
| Sorrento Therapeutics Mexico, S. de R.L. de C.V. | Campos Elíseos 400-701 | Ciudad de México | CP | 11000 | Mexico | Subsidiary | 10/6/2022 | $262,010.60 | Loan to Sorrento Mexico |
| Tammy Reilly | Address on file | | | | | Board Director | 4/14/2022 | $20,625.00 | Board Compensation |
| Tammy Reilly | Address on file | | | | | Board Director | 6/30/2022 | $9,979.84 | Board Compensation |
| Tammy Reilly | Address on file | | | | | Board Director | 11/1/2022 | $20,625.00 | Board Compensation |
| Tammy Reilly | Address on file | | | | | Board Director | 4/3/2022 | $797.26 | Expense Reimbursement |
| Virttu Biologics Limited | Bo Ness Road Newhouse Lanarkshire ML1 5UH | | | | U.K. | Subsidiary | 12/9/2022 | $12,000.00 | Funding for Virttu Operations |
| Yue Alexander Wu | Address on file | | | | | Board Director | 4/5/2022 | $37,500.00 | Board Compensation |
| Yue Alexander Wu | Address on file | | | | | Board Director | 6/30/2022 | $37,500.00 | Board Compensation |
| Yue Alexander Wu | Address on file | | | | | Board Director | 9/30/2022 | $37,500.00 | Board Compensation |
| Yue Alexander Wu | Address on file | | | | | Board Director | 12/30/2022 | $37,500.00 | Board Compensation |
| Yue Alexander Wu | Address on file | | | | | Board Director | 12/30/2022 | $2,743.15 | Expense Reimbursement |
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 2/25/2022 | $250,000.00 | Intercompany Service Agreement |
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 3/7/2022 | $250,000.00 | Intercompany Service Agreement |

**SOFA 4 ATTACHMENT (REVISED)**
Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 4/15/2022 | $250,000.00 | Intercompany Service Agreement |
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 5/24/2022 | $250,000.00 | Intercompany Service Agreement |
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 7/1/2022 | $250,000.00 | Intercompany Service Agreement |
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 7/26/2022 | $250,000.00 | Intercompany Service Agreement |
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 9/6/2022 | $250,000.00 | Intercompany Service Agreement |
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 10/13/2022 | $250,000.00 | Intercompany Service Agreement |
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 10/14/2022 | $250,000.00 | Intercompany Service Agreement |
| Zhejiang ACEA Pharmaceutical Co., Ltd. | No. 78, Baiyun Middle Avenue | Quzhou | Zhejiang | | P.R. China | Subsidiary | 2/6/2023 | $500,000.00 | Intercompany Service Agreement |

**SOFA 7 ATTACHMENT**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| Chaudhari v. Ji, et al. | 3:21-cv-01331-AJB-DEB | 850 Securities/Commodities | Southern District of California (San Diego) | 333 W Broadway #420, San Diego, CA 92101 | Pending |
| Giglio vs. Sorrento Therapeutics, Inc. | 37-2022-00041591-CU-WTCTL | Civil - Wrongful Termination | Superior Court of California, County of San Diego | 333 W Broadway #420, San Diego, CA 92101 | Pending |
| Sorrento Therapeutics, Inc. v. NantCell, Inc., et al. | 19STCV11328 | Derivative action for breach of contract, breach of fiduciary duties | Superior Court of California, County of Los Angeles | 111 North Hill Street, Los Angeles, CA 90012 | Pending |
| Immunotherapy NANTibody, LLC, et al. v. Sorrento Therapeutics, Inc., et al. | 19STCV18304 | Civil | Superior Court of California, County of Los Angeles | 111 North Hill Street, Los Angeles, CA 90012 | Stayed |
| Sorrento Therapeutics, Inc. v. Patrick Soon-Shiong, et al. | 19STCV11328 20STCV08789 | Civil - Fraudulent inducement, common law fraud | Superior Court of California, County of Los Angeles | 111 North Hill Street, Los Angeles, CA 90012 | 19STCV11328 Pending 20STCV08789 Stayed |
| Sorrento Therapeutics, Inc. v. NantPharma, LLC | 23STCP00295 | Breach of contract | Superior Court of California, County of Los Angeles | 111 North Hill Street, Los Angeles, CA 90012 | Pending |
| Sorrento Therapeutics, Inc., et al. v. Miao, et al. | 37-2018-00032934 | Breach of contract, tortious interference with contract, fraudulent inducement, violation of California Uniform Trade Secrets Act (among others) | San Diego Superior Court | 333 W Broadway #420, San Diego, CA 92101 | Stayed by bankruptcy action |
| Sorrento Therapeutics, Inc., et al. v. Li, et al. | 37-2021-00026791 | Breach of fiduciary duty/duty of loyalty, breach of contract, tortious interference with prospective economic advantage, and against Adcentrx for aiding and abetting Li's aforementioned breaches and inducing breach of contract | San Diego Superior Court | 333 W Broadway #420, San Diego, CA 92101 | Stayed by stipulation of parties |
| Sorrento Therapeutics, Inc., et al. v. Li, et al. | CAUSE NO: FSD 183 OF 2022 | Breach of fiduciary duty/duty of loyalty, breach of contract, tortious interference with prospective economic advantage, and against Adcentrx for aiding and abetting Li's aforementioned breaches and inducing breach of contract | Grand Court of the Cayman Islands | Courthouse, 61 Edward Street, George Town, Grand Cayman | Stayed by stipulation of parties |
| Sorrento Therapeutics, Inc. v. CBC Group Investment Mgm't | HKIAC/A21102 | Breach of a non-disclosure agreement and trade secret misappropriation | | | Stayed by stipulation of parties |
| Sorrento Therapeutics, Inc. v. Deverra Therapeutics, Inc. et al. | 37-2022-00034031-CUBC-CTL | Breach of contract, breach of implied covenant of good faith and faire dealing, fraud in the inducement, negligent misrepresentation, unjust enrichment, promissory estoppel, money had and received | San Diego Superior Court | 333 W Broadway #420, San Diego, CA 92101 | Stayed pending settlement discussions |
| Andrew Zenoff v. Sorrento Therapeutics, Inc., et al. | 22-55641 | Civil | U.S. Court of Appeals for the Ninth Circuit | 125 South Grand Avenue, Pasadena, CA 91105 | On Appeal / Pending |
| Michael Sabatina v. Ji, et al. | 2021-0654-JTL | Civil | Delaware Chancery Court | 34 The Circle, Georgetown, DE 19947 | Stayed |
| Prospect Medical Holdings, Inc., et al. v. Sorrento Therapeutics, Inc., et al. | 20SMCV01128 | Civil | Superior Court of California, County of Los Angeles | 111 North Hill Street, Los Angeles, CA 90012 | Stayed |
| Prospect Medical Holdings, Inc., et al. v. Sorrento Therapeutics, Inc., et al. | 1100110590 | Civil | JAMS Arbitration | 5 Park Plaza, Suite 400, Irvine, CA 92614 | Pending |

SOFA 25 ATTACHMENT
Other businesses in which the debtor has or has had an interest

| Business Name | Address 1 | City | State | ZIP | Country | Describe the Nature of the Business | Employer Identification Number | From | To |
|---|---|---|---|---|---|---|---|---|---|
| BDL Products Inc | 1 Lyndeboro Place | Boston | MA | 1226 | | Research and Development | 47-4683258 | 8/7/2015 | Present |
| SmartPharm Therapeutics Inc | 650 E. Kendall Street | Cambridge | MA | 2142 | | Research and Development | 82-3437529 | 9/1/2020 | Present |
| NantCancerStemCell LLC | 9920 Jefferson Street | Culver city | CA | 90232 | | Joint Venture | 38-3974383 | 7/31/2015 | Present |
| Vavotar Life Sciences LLC | 1234 Airport Rd | Destin | Fl | 32541 | | Research and Development | 47-5586273 | 12/31/2020 | Present |
| Immunotherapy NANTibody LLC | 2040 E. Mariposa Avenue | El Segundo | CA | 90245 | | Joint Venture | 38-3906629 | 7/31/2015 | Present |
| Celularity Inc | 170 Park Ave | Florham Park | NJ | 7932 | | Research and Development | 81-3931841 | 6/12/2017 | Present |
| Shenzhen Yunma Biotechnology Co Ltd | 12 South Science Road | Gaoxin | | | China | CBD Commercialization | FOREIGNUS | 5/5/2019 | Present |
| Yunnan Masheng | 12 South Science Road | Gaoxin | | | China | Research and Development | FOREIGNUS | 7/9/2019 | Present |
| Sorrento Therapeutics Inc Hong Kong Limited | 18 Floor one exchange square, 8 CONNAUGHT PLACE, CENTRAL, HONG KONG, CHINA | Hong Kong | | | China | Research and Development | FOREIGNUS | 12/4/2012 | Present |
| Virttu Biologics Ltd | 13-19 Queen Street | Leeds | | | Uk | Research and Development | FOREIGNUS | 4/27/2017 | Present |
| Globavir Biosciences Inc | 5150 El Camino Real A-32 | Los Altos | CA | 94022 | | Research and Development | Unknown | 1/28/2015 | Present |
| Unicyclive Therapeutics Inc | 5150 El Camino Real | Los Altos | CA | 94022 | | Research and Development | Unknown | 7/1/2017 | 11/18/2021 |
| NantBioScience Inc | 992- Jefferson Blvd | Los Angeles | CA | 90232 | | Joint Venture | 80-0935398 | 4/29/2015 | Present |
| Scilex Pharmaceuticals Inc | 301 Lindenwood Drive | Malvern | PA | 19355 | | Research and Development | 80-0861274 | 11/8/2016 | Present |
| Sorrento Therapeutics Mexico, S. de R.L. de C.V. | Campos Eliseos 400-701, Colonia Polanco, Delegacion Miguel Hidalgo, Cuidad de Mexico 11560 | Mexico City | | 11560 | Mexico | Product Sales | FOREIGNUS | 9/14/2021 | Present |
| Semnur Pharmaceutical Inc | 301 N Whisman RD #100 | Mountain View | CA | 94043 | | Research and Development | 46-2968523 | 3/18/2019 | Present |
| Levena Nanjing Biopharma Co LTD | NO. 9 Weidi Road | Nanjing | | F6421 | China | Contract Manufacturing Services | FOREIGNUS | 10/13/2013 | Present |
| Pulsar Therapeutics Inc | 36 Ford Ln | Naperville | IL | 60565 | | Research and Development | Unknown | 5/13/2020 | Present |
| Ark Animal Health Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 46-5239002 | 2/27/2014 | Present |
| BioServ Corporation | 5340 Eastgate Mall | San Diego | CA | 92121 | | Research and Development | 81-4335798 | 11/17/2016 | Present |
| Brink Biologics Inc | 3530 John Hopkins Ct | San Diego | CA | 92121 | | Research and Development | 36-2478302 | 12/31/2015 | Present |
| Coentre Technologies LLC | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | Unknown | 12/9/2016 | Unknown |
| Concortis Biosystems Corp | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 80-0295502 | 12/19/2013 | Present |
| Concortis Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 46-3628248 | 12/6/2016 | Present |
| Coneksis Inc | 3530 John Hopkins Ct | San Diego | CA | 92121 | | Research and Development | Unknown | 12/31/2015 | Present |
| Cytimm Therapeutics Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 84-4927021 | 6/12/2020 | Present |
| Elsie Biotechnologies | 10355 Science Center Drive | San Diego | CA | 92121 | | Research and Development | Unknown | 4/27/2021 | Present |
| LA Cell Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 47-4000874 | 5/1/2015 | 12/29/2020 |
| Levena Biopharma US Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 81-2006223 | 12/6/2016 | Present |
| Levena San Diego Corp | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 81-4292551 | 11/4/2016 | 7/10/2020 |
| Scintilla Health Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 84-2082412 | 5/5/2019 | Present |
| Scintilla Pharmaceuticals Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 47-4207956 | 6/1/2015 | Present |
| SNAN Holding Company LLC | 4955 Directors Place | San Diego | CA | 92121 | | Holding Company | Not applied for | 11/18/2016 | Present |
| Sorrento Biologics Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 47-5597910 | 10/30/2015 | Present |
| Sorrento Capital Acquisition Corp I | 4955 Directors Place | San Diego | CA | 92121 | | Holding Company | 86-3298150 | 4/15/2021 | Present |
| Sorrento Holding Company | 4955 Directors Place | San Diego | CA | 92121 | | Holding Company | 86-3325446 | 4/15/2021 | Present |
| TNK Therapeutics Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 47-3994984 | 4/15/2015 | Present |
| Aardvark Therapeutics Inc | 12707 High Bluff Drive | San Diego | CA | 92130-2035 | | Research and Development | 82-1606367 | 5/17/2021 | Present |
| ACEA Therapeutics Inc | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 82-2287796 | 6/1/2021 | Present |
| ACEA Therapeutics Ltd | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | FOREIGNUS | 6/1/2021 | Present |
| CARgenix Holdings LLC | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | 47-2006008 | 8/7/2015 | Present |
| Elina Labs LLC | 4955 Directors Place | San Diego | CA | 92121 | | Medical Laboratory Service | 86-1563689 | 8/16/2022 | Present |
| Hangzhou ACEA Pharmaceutical Co Ltd | 4955 Directors Place | San Diego | CA | 92121 | | Research and Development | FOREIGNUS | 6/1/2021 | Present |
| Scilex Holding Company | 4955 Directors place | San Diego | CA | | 92121 | Holding Company | 92-1062542 | 11/10/2022 | Present |
| Scilex Inc | 4955 Directors Place | San Diego | CA | | 92121 | Research and Development | 83-3784108 | 2/27/2019 | Present |
| Shanghai 3 Biotechnology Co Ltd | 4955 Directors Place | San Diego | CA | | 92121 | Research and Development | FOREIGNUS | 3/31/2016 | Present |
| Siniwest Holding Corp | 4955 Directors Place | San Diego | CA | | 92121 | Holding Company | 81-0715233 | 10/23/2015 | Present |
| Virex Health Inc | 4955 Directors Place | San Diego | CA | | 92121 | Research and Development | 85-3383335 | 2/1/2022 | Present |
| Zhejiang ACEA Pharmaceutical Co Ltd | 4955 Directors Place | San Diego | CA | | 92121 | Research and Development | FOREIGNUS | 6/1/2021 | Present |
| Deverra Therapeutics Inc | 1600 Fairview Ave E, Suite 300 | Seattle | WA | | 98102 | Research and Development | Unknown | 8/24/2021 | Present |
| ImmunityBio (IBRX) | 440 Duley Road | Segundo | CA | | 90245 | Research and Development | 43-1979754 | 4/21/2015 | 9/30/2021 |
| ImmuneOncia Therapeutics Inc | Wins-tower 6F, 15, Pangyo-ro 228beon-gil, Bundang-gu, Seongnam-si, Gyeonggi-do | Seoul | | 13487 | Korea | Joint Venture | FOREIGNUS | 9/1/2016 | Present |
| Ningbo Ziyuan Medical Device Co Ltd | Tianlin Rd #200, 2nd Floor | Shanghai | | | China | Research and Development | FOREIGNUS | 6/6/2017 | Present |
| Sorrento Shanghai Medical Technology Co | Tianlin Rd #200, 2nd Floor | Shanghai | | | China | Product Sales | FOREIGNUS | 7/18/2019 | Present |
| Sorrento Therapeutics (Shanghai) Co Ltd | Tianlin Rd #200, 2nd Floor | Shanghai | | | China | Research and Development | FOREIGNUS | 6/6/2017 | Present |
| Shenzhen Sorrento Medical Technology Co., Ltd | Room02B50,16th Floor, Building AB,Nanfang Securities Building,No.2016,2018, Jianshe Rd, Jiabei Community,Nanhu Street,Luohu District | Shenzhen | | | China | Research and Development | FOREIGNUS | 12/10/2021 | Present |
| Jiangsu Levena | B4 ,No.58,  Chunpu Road,Suzhou Industrial Park, Suzhou,Jiangsu ,China | Suzhou | | | China | Contract Manufacturing Services | FOREIGNUS | 10/26/2021 | Present |
| Levena Suzhou Biopharma Co LTD | 218 Xinghu Street | Suzhou | | | China | Contract Manufacturing Services | FOREIGNUS | 6/2/2016 | Present |
| Adnab Inc | 21171 S Western Ave | Torrace | CA | 2708 | | Research and Development | 85-2906704 | 9/8/2020 | Present |
| Zhengzhou Fortune Bioscience Co., Ltd. | Henan Province | Zhengzhou | | | China | Research and Development | FOREIGNUS | 5/18/2022 | 2/12/2023 |

**SOFA 29 ATTACHMENT**

Former officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor within 1 year before the filing of this case

| Name | Address | Position and Nature of Any Interest |
|---|---|---|
| Brian S. Sun | 4955 Directors Place, San Diego, CA 92121 | SVP, General Counsel (Former) |
| Elizabeth Czerepak | 4955 Directors Place, San Diego, CA 92121 | Former Board Director |
| Robin Smith MD MBA | 4955 Directors Place, San Diego, CA 92121 | Former Board Director |

**Fill in this information to identify the case:**

Debtor name: Sorrento Therapeutics, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number: 23-90085

☑ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

06/16/2023

_____        Mohsin Y. Meghji
Signature of individual signing on behalf of debtor        ~~Printed name~~

Chief Restructuring Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No
☑ Yes

| Summary Report:<br>**Litera Compare for PDF 11.4.0.111 Document comparison done on 6/16/2023 3:19:09 PM** | |
|---|---|
| **Style Name:** Work | |
| **Original filename:** 721-Amended Statement of Financial Affairs Filed By Sorrento Therapeutics, Inc..pdf | |
| **Modified filename:** 2023.06.16 Sorrento_Therapeutics_Inc23-90085 2ndAmd_SOFA v05.pdf | |
| **Changes:** | |
| Add | 11 |
| Delete | 49 |
| Modified | 21 |
| **Total Changes:** | 81 |